B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Sona, LLC** _____,   Case No. __**2:09-bk-36434-ER**__

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,374,324.69 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 13,772.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 3,504,137.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 1,374,324.69 | | |
| Total Liabilities | | | | 4,517,909.29 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Sona, LLC**

Case No.   **2:09-bk-36434-ER**

Debtor

Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Sona, LLC**                                                                    Case No.   **2:09-bk-36434-ER**
_____                    _____
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

_**0**_   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Sona, LLC**                                                    Case No.    **2:09-bk-36434-ER**
                                        ,
                                      Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on hand** | - | 1,900.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking acct.**<br>**First California Bank** | - | 25,855.37 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit with landlord, Glick, Glick & Lewis** | - | 13,639.32 |
| | | **Security deposit with The Gas Company** | - | 1,930.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                                        Sub-Total >        **43,324.69**
                                                        (Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Sona, LLC**                                                           Case No.   **2:09-bk-36434-ER**
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Merchant cards from September 2009 credit card sales** | - | **19,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential avoidance actions** | - | **Unknown** |

Sub-Total >    **19,000.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**
                                                          ,
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Restaurant furnishings, kitchen equipment, audio and computer equipment $15,000.00 (at cost); office equipment, furnishings and supplies: $128,000.00 (at cost) | - | 143,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Food on hand: $7,000.00 Wine: $1,090,000.00 Liquor and beer on hand: $12,000.00 | - | 1,109,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Liquor license | - | 60,000.00 |
| | | Intellectual Property Rights | - | Unknown |

                                                                    Sub-Total >      **1,312,000.00**
                                                                   (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Sona, LLC**                                                Case No.   **2:09-bk-36434-ER**
                                                   ,
                                       Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| **Business Goodwill** | | | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |
| Total > | **1,374,324.69** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re    **Sona, LLC**                                                                    Case No.   **2:09-bk-36434-ER**
                                                              ,
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Assets of Debtor** | | | | | |
| **GemCap Lending I, LLC 1901 Avenue of the Stars 2nd Floor Los Angeles, CA 90067** | - | | | X | X | X | | |
| | | | Value $           **1,000,000.00** | | | | **1,000,000.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**     continuation sheets attached | Subtotal (Total of this page) | **1,000,000.00** | **0.00** |
| | Total (Report on Summary of Schedules) | **1,000,000.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**
                                                    ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Totals" on the last sheet of the completed schedule. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts **not** entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1**      continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re    **Sona, LLC**                                                    Case No.   **2:09-bk-36434-ER**
                                        Debtor                            ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **100-111047** | | | **3d Quarter 2009** | | | | | |
| **State Board of Equalization POB 942879 Sacramento, CA 94279** | | - | | | | | | **0.00** |
| | | | | | | | **13,772.00** | **13,772.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1**  of **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **13,772.00** | **0.00** / **13,772.00** |
| Total (Report on Summary of Schedules) | **13,772.00** | **0.00** / **13,772.00** |

B6F (Official Form 6F) (12/07)

In re    **Sona, LLC**                                                                 Case No.  **2:09-bk-36434-ER**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Air Wave Tecnologies, Inc. 6011 Reseda Blvd. Tarzana, CA 91356 | | - | | | | | | 1,367.00 |
| Account No. | | | | | | | | |
| Aller Clean P.O. Box 4316 Chatsworth, CA 91311 | | - | | | | | | 385.00 |
| Account No. | | | | | | | | |
| Allied Waste Services PO Box 78241 Phoenix, A 85062-8241 | | - | | | | | | 926.58 |
| Account No. | | | | | | | | |
| Architectural Digest PO Box 37639 Boone, IA 50037-0639 | | - | | | | | | 39.95 |

**24**  continuation sheets attached                                             Subtotal
                                                                        (Total of this page)                    **2,718.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        S/N:26717-090210   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                          Case No.  **2:09-bk-36434-ER**
                                    _____,
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aspen Publishers** <br> **4829 Innovation Way** <br> **Chicago, IL 60682-0048** | | - | | | | | 116.42 |
| Account No. <br><br> **Atherton Wine Imports** <br> **P.O. Box 2305** <br> **Menlo Park, CA 94026** | | - | | | | | 597.00 |
| Account No. <br><br> **Atlas Industrial Cleaning Supplies** <br> **4511 New York Ave** <br> **2nd Floor** <br> **Union City, NJ 07087** | | - | | | | | 517.82 |
| Account No. <br><br> **Bon Appetit** <br> **PO Box 37613** <br> **Boone, IA 50037-4613** | | - | | | | | 20.00 |
| Account No. <br><br> **Brogan Cellars** <br> **3232B Dry Creek Rd.** <br> **Healdsburg, CA 95448** | | - | | | | | 1,200.00 |

Sheet no. __1__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,451.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                Case No.   **2:09-bk-36434-ER**

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| California Choice<br>PO Box 7088<br>Orange, CA 92863-7088 | | - | | | | | 1,134.57 |
| Account No. | | | | | | | |
| California Family Farms<br>30941 Agoura Road #314<br>Westlake Villiage, CA 91361 | | - | | | | | 596.50 |
| Account No. | | | | | | | |
| Cellar Masters<br>2088 Anchor Court #A<br>Newbury Park, CA 91320 | | - | | | | | 1,000.00 |
| Account No. | | | | | | | |
| Chefs Warehouse<br>PO Box 601154<br>Pasadena, CA 91189-1154 | | - | | | | | 2,520.36 |
| Account No. | | | | | | | |
| Chem Mark<br>PO Box 721<br>Garden Grove,, CA 92842-0721 | | - | | | | | 876.40 |

Sheet no. **2** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    6,127.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                   Case No.   **2:09-bk-36434-ER**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>CIT Technology Financial Services, Inc<br>PO Box 100706<br>Pasadena, CA 91189-0706 | | - | | | | | | 1,329.46 |
| Account No.<br><br>Comme Ci Bakery<br>4051 Glencoe Avenue<br>Marina Del Ray, CA 90292 | | - | | | | | | 354.70 |
| Account No.<br><br>Cooking Light<br>PO Box 62319<br>Tampa, FL 33662-3198 | | - | | | | | | 24.00 |
| Account No.<br><br>Cornerstone Commercial Equipment Repair<br>425 E. Arrow Highway #376<br>Glendora, CA 91740 | | - | | | | | | 488.55 |
| Account No.<br><br>Dahlia Design<br>4701 W. Jefferson Blvd.<br>Ste#3<br>Los Angeles, CA 90016 | | - | | | | | | 3,205.00 |

Sheet no. __3__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **5,401.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Danko Foods Inc. P.O. Box 7013 Laguna Niguel, CA 92607 | - | | | | | | | 3,317.82 |
| Account No. | | | | | | | | |
| Diversified Luxury Marketing 137 N Larchment Blvd #489 Los Angeles, CA 90004 | - | | | | | | | 650.00 |
| Account No. | | | | | | | | |
| Dominique De Rouen 511 Altair Place Venice, CA 90291 | - | | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Duckhorn Wine Co. 1000 Lodi Lane St. Helena, CA 94574 | - | | | | | | | 600.00 |
| Account No. | | | | | | | | |
| Ecolab P.O. Box 100512 Pasadena, CA 91189-0512 | - | | | | | | | 8,381.95 |

Sheet no.  **4**  of  **24**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **13,199.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                                    Case No.   **2:09-bk-36434-ER**

                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Ecolab Pest Elimination** P.O. Box 6007 Grand Forks, ND 58206 | | - | | | | | | 594.00 |
| Account No. | | | | | | | | |
| **Electronic Transaction Supplies Inc** 1858 Rochelle Ave Capitol Heights, MD 20743 | | - | | | | | | 386.00 |
| Account No. | | | | | | | | |
| **Elysian Field Farms LLC** 844 Craynes Fun Road Wayneeburg, PA 15370 | | - | | | | | | 3,437.20 |
| Account No. | | | | | | | | |
| **Epicure Imports, Inc** C/O: Accounting Dept. PO Box 225 Santa Clara, CA 95052-0225 | | - | | | | | | 6,114.04 |
| Account No. | | | | | | | | |
| **Eversoft, Inc.** 707 W 16th Street Long Beach, CA 90813 | | - | | | | | | 110.62 |

Sheet no. __5__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    10,641.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                              Case No.   **2:09-bk-36434-ER**
                                                                   _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Flores Grease Company** P.O. Box 5371 Sherman Oaks, CA 91423 | - | | | | | | 60.00 |
| Account No. | | | | | | | |
| **Food Connect** 544 Stanford Ave Los Angeles, CA 90013 | - | | | | | | 578.12 |
| Account No. | | | | | | | |
| **Foodart Ventures, Inc.** 410 N. La Cienega Blvd. Ste 201 Los Angeles, CA 90048 | - | | | | | | 3,311,000.00 |
| Account No. | | | | | | | |
| **Four Seasons Dry Cleaners & Laundry** 8042 Santa Monica Blvd. West Hollywood, CA 90046 | - | | | | | | 371.37 |
| Account No. | | | | | | | |
| **Frank-Lin** P.O. Box 60048 Los Angeles, CA 90060-0048 | - | | | | | | 3,443.00 |

Sheet no. __6__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,315,452.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                    Case No.   **2:09-bk-36434-ER**

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Glick, Glick & Lewis<br>2630 S. Beverly Drive<br>Los Angeles, CA 90034 | - | | | | | | 0.00 |
| Account No.<br><br>Goldberg and Solovoy foods<br>P.O. Box 60107<br>Los Angeles, CA 90060 | - | | | | | | 2,945.50 |
| Account No.<br><br>Golden Eagle Insurance Co<br>2730 Gateway Oaks Dr<br>Suite 100<br>Sacramento, CA 95833 | - | | | | | | 25.00 |
| Account No.<br><br>Gourmet<br>P.O. Box 37668<br>Boone, IA 50037-0667 | - | | | | | | 20.00 |
| Account No.<br><br>GQ<br>P.O. Box 37673<br>Boone, IA 50037-4673 | - | | | | | | 30.00 |

Sheet no. __7__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,020.50

B6F (Official Form 6F) (12/07) - Cont.

In re **Sona, LLC**                                Case No. **2:09-bk-36434-ER**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Heintz Wines / Dutch Bill Creek Winery** <br> **PO Box 238** <br> **Occidental, CA 95465** | | - | | | | | 768.00 |
| Account No. <br><br> **Honig Vineyard & Winery** <br> **PO Box 406** <br> **Rutherford, CA 94573-0408** | | - | | | | | 414.00 |
| Account No. <br><br> **Hope and Grace** <br> **6540 Washington St** <br> **Yountville, CA 94599** | | - | | | | | 750.00 |
| Account No. <br><br> **Hug Cellars** <br> **2323 Turly Ct.** <br> **Ste. 120D** <br> **Paso Robles, CA 93446** | | - | | | | | 500.50 |
| Account No. <br><br> **Husch Vineyards** <br> **PO Box 189** <br> **Talmage, CA 95481** | | - | | | | | 240.00 |

Sheet no. **8** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,672.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                              Case No.   **2:09-bk-36434-ER**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Igneous Wines, LLC PO Box 10098 Napa, CA 94581 | - | | | | | | | | 780.00 |
| Account No. | | | | | | | | | |
| Impact Production Dean Di Mascio 1901 Avenue of the Stars Los Angeles, CA 90067 | - | | | | | | | | 221.37 |
| Account No. | | | | | | | | | |
| Intelligentsia (Roasting Works) 1850 West Fulton St Chicago, IL 60612 | - | | | | | | | | 844.75 |
| Account No. | | | | | | | | | |
| International Marine Products PO Box 511283 Los Angeles, CA 90051-7838 | - | | | | | | | | 6,114.76 |
| Account No. | | | | | | | | | |
| Jennings, Stein & Co. 12100 Wilshire Blvd., Suite 400 Los Angeles, CA 90025 | - | | | | | | | | 76,143.33 |

Sheet no. __9__ of __24__ sheets attached to Schedule of           Subtotal            84,104.21
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                                Case No.    **2:09-bk-36434-ER**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jose Aguirre** | - | | | | | | 300.00 |
| Account No.<br><br>**K & K International, Inc.**<br>**3820 Del Amo Blvd., #344**<br>**Torrance, CA 90503** | - | | | | | | 1,398.90 |
| Account No.<br><br>**Kalin Cellars**<br>**61 Galli Drive**<br>**Suite F & G**<br>**Novato, CA 94949** | - | | | | | | 600.00 |
| Account No.<br><br>**King Valet Parking Inc**<br>**PO Box 545**<br>**San Gabriel, CA 91778** | - | | | | | | 5,200.00 |
| Account No.<br><br>**Krupp Brothers**<br>**3265 Soda Canyon Road**<br>**Napa, CA 94558** | - | | | | | | 392.00 |

Sheet no. __10__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                7,890.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Sona, LLC__ Case No. __2:09-bk-36434-ER__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> L.A. County Treasurer Tax Collector <br> PO Box 54978 <br> Los Angeles, CA 90054-0978 | - | | | | | | 6,634.86 |
| Account No. <br><br> Le Sanctuaire <br> 17831 Sky Park Circle <br> Suite B <br> Irvine, CA 92614 | - | | | | | | 799.42 |
| Account No. <br><br> Lewis Cellars <br> 4101 Big Ranch Rd <br> Napa, CA 94558 | - | | | | | | 1,000.00 |
| Account No. <br><br> Mao Foods Inc. <br> P.O. Box 21333 <br> Los Angeles, CA 90021 | - | | | | | | 3,276.05 |
| Account No. <br><br> Mendez Cleaning <br> 1631 7th Ave. <br> Los Angeles, CA 90019 | - | | | | | | 3,960.00 |

Sheet no. __11__ of __24__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 15,670.33

B6F (Official Form 6F) (12/07) - Cont.

In re      **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Metropolitan Home** <br> **PO Box 51890** <br> **Boulder, CO 80322-1890** | | - | | | | | 35.00 |
| Account No. <br><br> **Metrowest Security Systems** <br> **12326 Califa St.** <br> **N. Hollywood, CA 91607** | | - | | | | | 150.00 |
| Account No. <br><br> **MHW, LTD./Scanfinest** <br> **272 Plandome Road** <br> **Manhasset, NY 11030** | | - | | | | | 220.00 |
| Account No. <br><br> **Michael Morris** <br> **460 Loring Avenue** <br> **Los Angeles, CA 90024** | | - | | | | | 13,000.00 |
| Account No. <br><br> **Micros Systems, Inc.** <br> **Attn: Romina P Diaz** <br> **15302 Pipeline Lane** <br> **Huntington Beach, CA 92649** | | - | | | | | 4,495.16 |

Sheet no. __12__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,900.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Sona, LLC**                                                    Case No.  **2:09-bk-36434-ER**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Millbrook Venison, Inc.** **499 Verbank Road** **Millbrook, NY 12545** | | - | | | | | 3,072.69 |
| Account No. | | | | | | | |
| **Milton Road Trading Company LLC** **C/O: Cameron Hobel** **4209 Van Buren Place** **Culver City, CA 90232** | | - | | | | | 9,769.00 |
| Account No. | | | | | | | |
| **Monterey Bay Wine Company** **27 Palma Avenue** **La Selva Beach, CA 95076-1729** | | - | | | | | 1,752.00 |
| Account No. | | | | | | | |
| **Morlet Family Vineyards** **PO Box 3457** **Napa, CA 94558** | | - | | | | | 782.00 |
| Account No. | | | | | | | |
| **Morris, Michael** **c/o Steven L. Hogan** **9107 Wilshire Blvd. Suite 800** **Beverly Hills, CA 90210** | | - | | | | | 0.00 |

Sheet no. **13** of **24**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            15,375.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                           Case No.   **2:09-bk-36434-ER**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Mulholland Lock & Key** 12602 Ventura Blvd Studio City, CA 91604 | | - | | | | | | 533.64 |
| Account No. | | | | | | | | |
| **Mutual Trading Co., Inc.** 431 Crocker Street Los Angeles, CA 90013 | | - | | | | | | 543.09 |
| Account No. | | | | | | | | |
| **Neal Family Vineyards** 716 Liparita Rd. Angwin, CA 94508 | | - | | | | | | 480.00 |
| Account No. | | | | | | | | |
| **Newport Meat Company** P.O. Box 19726 Irvine, CA 92623-9726 | | - | | | | | | 4,711.19 |
| Account No. | | | | | | | | |
| **Newsweek** PO Box 5574 Harlan, IA 51593 | | - | | | | | | 20.00 |

Sheet no. __14__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,287.92

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                                    Case No.   **2:09-bk-36434-ER**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Once Wines, LLC C/O Reich & Assocates 1330 Pearl Street #205 Napa, CA 94559 | | - | | | | | 876.00 |
| Account No. | | | | | | | |
| Opentable, Inc. 499 Market Street 4th Floor San Francisco, CA 94103 | | - | | | | | 416.15 |
| Account No. | | | | | | | |
| Parr Selection PO Box 10217 Napa, CA 94581 | | - | | | | | 1,140.00 |
| Account No. | | | | | | | |
| Paul M. Young Fine Wines P.O. Box 1095 S. Pasadena, CA 91031-1095 | | - | | | | | 1,724.00 |
| Account No. | | | | | | | |
| Personnel Concepts Post Office Box 9003 San Dimas, CA 91773 | | - | | | | | 26.55 |

Sheet no. __15__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **4,182.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                    Case No.   **2:09-bk-36434-ER**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pitney Bowes** **PO BOX 856042** **Louisville, KY 0285-6042** | | - | | | | | 47.65 |
| Account No. | | | | | | | |
| **Pitney Bowes Global Financial Services** **PO Box 856460** **Louisville, KY 40285-6460** | | - | | | | | 365.92 |
| Account No. | | | | | | | |
| **PlayNetwork, Inc** **CH 17114** **Palatine, IL 60055-7114** | | - | | | | | 953.46 |
| Account No. | | | | | | | |
| **POS Supplies** **201 S. Bicayne Dr** **28th Fl** **Miami, FL 33131** | | - | | | | | 1,076.00 |
| Account No. | | | | | | | |
| **Pride Mountain Vineyards, LLC** **4026 Spring Mtn. Road** **St Helena, CA 94574** | | - | | | | | 1,104.00 |

Sheet no. __16__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,547.03**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                    Case No.  **2:09-bk-36434-ER**
                                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>R. Paul Corti<br>PO Box 2603<br>Santa Barbara, CA 93120 | - | | | | | | 2,612.49 |
| Account No.<br><br>R. W. Smith & Co.<br>P.O. Box 51847<br>Los Angeles, CA 90051-6147 | - | | | | | | 1,689.86 |
| Account No.<br><br>Real Soda in Real Bottles LTD<br>PO Box 3731<br>Palos Verdes, CA 90274 | - | | | | | | 339.65 |
| Account No.<br><br>Red Tech Service | - | | | | | | 149.12 |
| Account No.<br><br>Regal Wine Company<br>PO Box 60000<br>San Francisco, CA 94160-2956 | - | | | | | | 2,089.00 |

Sheet no.  **17**  of  **24**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          6,880.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                        Case No.    **2:09-bk-36434-ER**
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rene Fuentes**<br>**6517 Ira Ave.**<br>**Bell Gardens, CA 90201** | | - | | | | | 306.08 |
| Account No.<br><br>**Republic Master Chefs**<br>**P.O. Box 21918**<br>**Los Angeles, CA 90021** | | - | | | | | 2,702.53 |
| Account No.<br><br>**Restaurant News**<br>**P.O. Box 5038**<br>**Brentwood, TN 37024** | | - | | | | | 44.95 |
| Account No.<br><br>**Rios Wine Co.**<br>**3970 Peterson Drive**<br>**Calistoga,, CA 94515** | | - | | | | | 312.00 |
| Account No.<br><br>**Ruston Family Vineyards**<br>**2798 Spring Street**<br>**St. Helena, CA 94574-9696** | | - | | | | | 2,240.00 |

Sheet no. __18__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,605.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                                      Case No.   **2:09-bk-36434-ER**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Santa Monica Seafood** **18531 S. Broadwick Street** **Rancho Dominguez, CA 90220** | | - | | | | | 4,473.46 |
| Account No. | | | | | | | |
| **SeafoodS.com, Inc** **13310 South Ridge Drive** **Suite B** **Charlotte, NC 28273** | | - | | | | | 5,119.19 |
| Account No. | | | | | | | |
| **Shane Wine Cellars** **PO Box 3457** **Napa, CA 94558** | | - | | | | | 304.00 |
| Account No. | | | | | | | |
| **Sherwin Family Vineyards** **4060 Spring Mountain Road** **St. Helena, CA 94574** | | - | | | | | 1,440.00 |
| Account No. | | | | | | | |
| **Shiverick-Jones Wine** **1104 Adams Street** **Suite 103** **St. Helena, CA 94574** | | - | | | | | 3,480.00 |

Sheet no. __19__ of __24__ sheets attached to Schedule of          Subtotal          14,816.65
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                  Case No.    **2:09-bk-36434-ER**
                                                                        ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Spencer Roloson 176 Main Street #D St. Helena, CA 94574 | | - | | | | | | | 480.00 |
| Account No. | | | | | | | | | |
| Superior Anhausner Foods Suite 140 555 Marin Street Thousand Oaks, CA 91360 | | - | | | | | | | 2,752.81 |
| Account No. | | | | | | | | | |
| Surfas Restaurant Supply Inc. 3975 Landmark Street Culver City, CA 90232 | | - | | | | | | | 77.55 |
| Account No. | | | | | | | | | |
| T & R Carpet Cleaners 7400 S. Denker Avenue Los Angeles, CA 90047 | | - | | | | | | | 1,600.00 |
| Account No. | | | | | | | | | |
| Tankless Hot Water Solutions David Mallek 103 Skemp Ave. Morgantown,, WV 26505 | | - | | | | | | | 534.56 |

Sheet no.  **20**  of  **24**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,444.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                                   Case No.   **2:09-bk-36434-ER**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> The Aniata Cheese Company <br> 2332 La Mirada Drive <br> Ste 1000 <br> Vista, CA 92801 | | - | | | | | 15.15 |
| Account No. <br><br> The Cheese Store <br> 419 N. Beverly Drive <br> Beverly Hills, CA 90210 | | - | | | | | 1,948.32 |
| Account No. <br><br> The Henry Wine Group <br> P.O. Box 513827 <br> Los Angeles, CA 90051-3827 | | - | | | | | 274.00 |
| Account No. <br><br> The Morlet Selection, Inc. <br> 818 Chiles Avenue <br> St. Helena, CA 94574 | | - | | | | | 1,405.00 |
| Account No. <br><br> The Sorting Table, LLC <br> PO Box 225 <br> Santa Clara, CA 95052-0225 | | - | | | | | 800.00 |

Sheet no. __21__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,442.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                             Case No.  **2:09-bk-36434-ER**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **The Wall Street Journal** **PO Box 7030** **Chicoppee, MA 01021-7030** | | - | | | | | 99.00 |
| Account No. | | | | | | | |
| **Timeless Palates Wine LLC** **P.O. Box 2900** **Palos Verdes Peninsular, CA 90274** | | - | | | | | 2,290.00 |
| Account No. | | | | | | | |
| **Tru Wines** **12814 Morrison Street** **Valley Village, CA 91607** | | - | | | | | 507.96 |
| Account No. | | | | | | | |
| **Truffle Brothers** **PO Box 5732** **Beverly Hills, CA 90209** | | - | | | | | 1,805.50 |
| Account No. | | | | | | | |
| **United Debit Supplies** **305 Madison Avenue #449** **New York, N 10165** | | - | | | | | 653.00 |

Sheet no. **22** of **24** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,355.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Sona, LLC**                                              Case No.   **2:09-bk-36434-ER**
                                                  ,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Veritas Imports 9460 Wilshire Blvd. Penthouse Beverly Hills, CA 90212 | | - | | | | | | 3,179.75 |
| Account No. | | | | | | | | |
| Vogue PO Box 37717 Boone, IA 50037-4717 | | - | | | | | | 28.00 |
| Account No. | | | | | | | | |
| Wine Warehouse P.O. Box 910900 Los Angeles, CA 90091 | | - | | | | | | 5,433.47 |
| Account No. | | | | | | | | |
| Winewise/The Vienna Wine Co 5655 College Avenue Oakland, CA 94618 | | - | | | | | | 448.00 |
| Account No. | | | | | | | | |
| Worldwide Produce 1661 Mc Garry Street Los Angeles, CA 90021 | | - | | | | | | 6,623.68 |

Sheet no. __23__ of __24__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        15,712.90

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Sona, LLC**                                                          Case No.  **2:09-bk-36434-ER**
                                            ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Young's Market Company** <br> **P.O. Box 30145** <br> **Los Angeles, CA 90030-0145** | | - | | | | | | 5,098.82 |
| Account No. <br><br> **Zee Medical, Inc.** <br> **PO Box 781525** <br> **Indianapolis, IN 46278-8525** | | - | | | | | | 219.02 |
| Account No. <br><br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br><br> | | | | | | | | |

| | |
|---|---|
| Sheet no.  **24**  of  **24**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) **5,317.84** |
| | Total (Report on Summary of Schedules) **3,580,221.29** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **Sona, LLC**                                                Case No.   **2:09-bk-36434-ER**
_____
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Airwave Technologies, Inc.**<br>**6011 Reseda Blvd.**<br>**Tarzana, CA 91356** | **Maintenance contract $350/month** |
| **Allied Waste Services**<br>**PO Box 78241**<br>**Phoenix, AZ 85062** | **Trash removal $883.81/month** |
| **Chem Mark**<br>**PO Box 721**<br>**Garden Grove, CA 92842-0721** | **Dishwater/water softener rental $95/month** |
| **CIT Technology Fin Serv, Inc**<br>**P.O. Box 100706**<br>**Pasadena, CA 91189-0706** | **Micros - $664.73/month** |
| **Ecolab**<br>**P.O. Box 6007**<br>**Grand Forks, ND 58206-6007** | **Pest control $198/month** |
| **FoodArt Group, Inc.**<br>**410 N. La Cienega Blvd.**<br>**Suite 201**<br>**Los Angeles, CA 90048** | **Operating Agreement** |
| **Glick, Glick & Lewis**<br>**2630 S. Beverly Drive**<br>**Los Angeles, CA 90034** | **Lease of premises $8,850.85/month** |
| **King Valet Parking, Inc.**<br>**PO Box 545**<br>**San Gabriel, CA 91778** | **Valet service $2,400/month** |
| **Mendez Cleaning**<br>**1631 7th Avenue**<br>**Los Angeles, CA 90019** | **Janitorial services $2300/month** |
| **Metrowest Security**<br>**12326 Califa St.**<br>**Valley Village, CA 91607** | **Alarm service $150/quarter** |
| **Open Table, Inc.**<br>**PO Box 49322**<br>**San Jose, CA 95161** | **Reservation system $330-$370/month** |

**1**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Sona, LLC**                                                                    Case No.   **2:09-bk-36434-ER**
_____
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PlayNetwork, Inc.**<br>**Dept CH 17114**<br>**Palatine, IL 60055** | **Music $59.54/month** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**

                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Central District of California

In re    **Sona, LLC**

Debtor(s)

Case No.    **2:09-bk-36434-ER**

Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of Manager of Sona, LLC of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **36** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **October 30, 2009**    Signature    */s/ David Myers*

**David Myers**
**President of Manager of Sona, LLC**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Sona, LLC**                                                    Case No.   **2:09-bk-36434-ER**
                                                Debtor(s)                Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See. 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,151,395.00** | **2008: Gross income from operations** |
| **$2,852,369.00** | **2007: Gross income from operations** |

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$82,500.00** | **Payment on insurance claim for employee misappropriation** |

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment 3b** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment 3c** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**Attachment to Questions 3b., 3c., and 23**

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Split | Credit |
|------|------|-------|--------|
| 09/30/2008 | | 7025 · Bank Fees | 120.00 |
| 09/30/2008 | | 1025 · First Ca Bank Payroll x5137 | 133.72 |
| 09/30/2008 | Micros Systems, Inc. | 2000 · Accounts Payable | 460.00 |
| 09/30/2008 | | 2110 · Tips to be Paid | 5,595.00 |
| 10/01/2008 | Morningstar Seafood | 2000 · Accounts Payable | 85.57 |
| 10/01/2008 | Zee Medical, Inc. | 2000 · Accounts Payable | 297.44 |
| 10/01/2008 | Real Soda in Real Bottles LTD | 2000 · Accounts Payable | 505.65 |
| 10/01/2008 | Newport Meat Company | 2000 · Accounts Payable | 1,359.04 |
| 10/01/2008 | Peter Michael Winery | 2000 · Accounts Payable | 1,405.00 |
| 10/01/2008 | Superior Anhauser Foods | 2000 · Accounts Payable | 1,912.40 |
| 10/01/2008 | Winewise/The Vienna Wine Co | 2000 · Accounts Payable | 2,949.60 |
| 10/02/2008 | | 6674 · Over/Short Cash Deposit | 43.00 |
| 10/02/2008 | AT & T-7833 | 2000 · Accounts Payable | 121.40 |
| 10/02/2008 | Eversoft | 2000 · Accounts Payable | 694.42 |
| 10/02/2008 | The Grateful Palate | 2000 · Accounts Payable | 720.00 |
| 10/02/2008 | Carly Castillo | 2000 · Accounts Payable | 757.70 |
| 10/02/2008 | | 6540 · Credit Card Fees | 1,977.42 |
| 10/03/2008 | The Gas Co. | 2000 · Accounts Payable | 1,688.74 |
| 10/03/2008 | Universal Seafood | 2000 · Accounts Payable | 3,482.75 |
| 10/03/2008 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,373.56 |
| 10/06/2008 | | 6540 · Credit Card Fees | 10.00 |
| 10/06/2008 | Glick, Glick & Lewis | 2000 · Accounts Payable | 477.29 |
| 10/06/2008 | Superior Anhauser Foods | 2000 · Accounts Payable | 1,629.11 |
| 10/06/2008 | Frank-Lin | 2000 · Accounts Payable | 1,806.00 |
| 10/06/2008 | State Board of Equalization | 2000 · Accounts Payable | 12,067.35 |
| 10/07/2008 | | 6565 · Expeditor | 200.00 |
| 10/07/2008 | State Board of Equalization | 2000 · Accounts Payable | 14,034.00 |
| 10/07/2008 | State Board of Equalization | 2000 · Accounts Payable | 15,468.00 |
| 10/08/2008 | Dimascio & Berardo | 2000 · Accounts Payable | 355.50 |
| 10/09/2008 | Le Sanctuaire | 2000 · Accounts Payable | 293.67 |
| 10/09/2008 | Dahlia Design | 2000 · Accounts Payable | 727.50 |

3:27 PM

10/29/09

Accrual Basis

## SONA, LLC

## Transactions by Account

### As of September 30, 2009

| Date | Name | Account | Amount |
|------|------|---------|--------|
| 10/09/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 987.60 |
| 10/09/2008 | Ecolab | 2000 · Accounts Payable | 1,224.89 |
| 10/09/2008 | WesMar Winery | 2000 · Accounts Payable | 1,440.00 |
| 10/09/2008 | Tru Wines | 2000 · Accounts Payable | 3,514.26 |
| 10/10/2008 | Newport Meat Company | 2000 · Accounts Payable | 1,948.97 |
| 10/10/2008 | The Cheese Store | 2000 · Accounts Payable | 8,747.81 |
| 10/13/2008 | DWP-4597 | 2000 · Accounts Payable | 133.49 |
| 10/13/2008 | DWP -5219 | 2000 · Accounts Payable | 331.61 |
| 10/13/2008 | Worldwide Produce | 2000 · Accounts Payable | 2,190.66 |
| 10/13/2008 | Young's Market Company | 2000 · Accounts Payable | 3,726.77 |
| 10/13/2008 | Atherton Wine Imports | 2000 · Accounts Payable | 3,965.00 |
| 10/14/2008 | Kirman Plumbing Company | 2000 · Accounts Payable | 90.00 |
| 10/14/2008 | Ocean Security & Electric | 2000 · Accounts Payable | 97.00 |
| 10/14/2008 | | 6565 · Expeditor | 200.00 |
| 10/15/2008 | Gemstone Stone Wine | 2000 · Accounts Payable | 360.00 |
| 10/15/2008 | Newport Meat Company | 2000 · Accounts Payable | 551.58 |
| 10/15/2008 | Gourmet Imports | 2000 · Accounts Payable | 833.24 |
| 10/15/2008 | Wine Warehouse | 2000 · Accounts Payable | 2,345.20 |
| 10/15/2008 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 2,755.99 |
| 10/15/2008 | Littoral Wines | 2000 · Accounts Payable | 3,480.00 |
| 10/17/2008 | County of L.A. Dept Health Services | 2000 · Accounts Payable | 20.00 |
| 10/17/2008 | City Of Los Angeles Dept. of Public Works | 2000 · Accounts Payable | 61.00 |
| 10/17/2008 | L.A. County Treasurer Tax Collector | 2000 · Accounts Payable | 915.00 |
| 10/17/2008 | Department of Alcoholic Beverage Control | 2000 · Accounts Payable | 1,289.00 |
| 10/17/2008 | Cafe Cleaning Company | 2000 · Accounts Payable | 2,875.00 |
| 10/20/2008 | Yamaguchi Bonsai Nursery | 2000 · Accounts Payable | 350.00 |
| 10/20/2008 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 671.00 |
| 10/20/2008 | Sonoma County Poultry | 2000 · Accounts Payable | 5,503.89 |
| 10/21/2008 | | 6565 · Expeditor | 100.00 |
| 10/21/2008 | | 2110 · Tips to be Paid | 6,200.00 |
| 10/23/2008 | Newport Meat Company | 2000 · Accounts Payable | 808.97 |
| 10/23/2008 | Le Sanctuaire | 2000 · Accounts Payable | 1,119.38 |
| 10/24/2008 | Worldwide Produce | 2000 · Accounts Payable | 1,506.18 |
| 10/24/2008 | Young's Market Company | 2000 · Accounts Payable | 3,737.47 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 10/24/2008 | Republic Master Chefs | 2000 · Accounts Payable | 7,119.30 |
| 10/28/2008 | | 6565 · Expeditor | 200.00 |
| 10/28/2008 | Sutton Gourmet Co | 2000 · Accounts Payable | 493.80 |
| 10/28/2008 | Dahlia Design | 2000 · Accounts Payable | 727.50 |
| 10/28/2008 | Superior Anhausner Foods | 2000 · Accounts Payable | 2,024.77 |
| 10/28/2008 | | 2110 · Tips to be Paid | 7,893.00 |
| 10/28/2008 | State Board of Equalization | 2000 · Accounts Payable | 14,935.00 |
| 10/29/2008 | | 7025 · Bank Fees | 25.00 |
| 10/29/2008 | | 7025 · Bank Fees | 1,110.00 |
| 10/29/2008 | International Marine Products | 2000 · Accounts Payable | 4,944.50 |
| 10/29/2008 | | 1025 · First Ca Bank Payroll x5137 | 24,427.58 |
| 10/30/2008 | La Cienega Gateway, LLC | 2000 · Accounts Payable | 3,163.79 |
| 10/30/2008 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 10/31/2008 | | 7025 · Bank Fees | 70.00 |
| 10/31/2008 | Wine Warehouse | 2000 · Accounts Payable | 145.00 |
| 10/31/2008 | Eversoft | 2000 · Accounts Payable | 364.46 |
| 11/03/2008 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 328.35 |
| 11/03/2008 | La Cienega Gateway, LLC | 2000 · Accounts Payable | 3,163.79 |
| 11/04/2008 | | 6540 · Credit Card Fees | 1,225.19 |
| 11/04/2008 | Paul M. Young Fine Wines | 2000 · Accounts Payable | 2,090.00 |
| 11/04/2008 | Newport Meat Company | 2000 · Accounts Payable | 2,282.94 |
| 11/05/2008 | AT & T-7833 | 2000 · Accounts Payable | 34.89 |
| 11/05/2008 | AT & T-7965 | 2000 · Accounts Payable | 148.40 |
| 11/05/2008 | DWP-4597 | 2000 · Accounts Payable | 152.58 |
| 11/05/2008 | | 6565 · Expeditor | 200.00 |
| 11/05/2008 | | 2000 · Accounts Payable | 324.08 |
| 11/05/2008 | DWP -5219 | 2000 · Accounts Payable | 344.00 |
| 11/05/2008 | The Henry Wine Group | 2000 · Accounts Payable | 500.00 |
| 11/05/2008 | Betty Fu | 2000 · Accounts Payable | 816.34 |
| 11/05/2008 | Open Table, Inc | 2000 · Accounts Payable | 922.28 |
| 11/05/2008 | Allied Waste Services | 2000 · Accounts Payable | 987.60 |
| 11/05/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 1,399.60 |
| 11/05/2008 | AT & T-7708 | 2000 · Accounts Payable | 1,869.47 |
| 11/05/2008 | The Gas Co | 2000 · Accounts Payable | 4,088.00 |
| 11/05/2008 | | 2110 · Tips to be Paid | 4,088.00 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 11/05/2008 | DWP-1633 | 2000 · Accounts Payable | 5,562.62 |
| 11/06/2008 | | 1025 · First Ca Bank Payroll x5137 | 970.37 |
| 11/06/2008 | Worldwide Produce | 2000 · Accounts Payable | 1,681.77 |
| 11/06/2008 | Young's Market Company | 2000 · Accounts Payable | 3,066.50 |
| 11/06/2008 | King Valet Parking Inc | 2000 · Accounts Payable | 5,850.00 |
| 11/10/2008 | | 6565 · Expeditor | 100.00 |
| 11/10/2008 | Superior Anhäuser Foods | 2000 · Accounts Payable | 1,184.34 |
| 11/10/2008 | Frank-Lin | 2000 · Accounts Payable | 3,397.00 |
| 11/10/2008 | | 2110 · Tips to be Paid | 6,746.00 |
| 11/11/2008 | Universal Seafood | 2000 · Accounts Payable | 984.21 |
| 11/11/2008 | Kermit Lynch | 2000 · Accounts Payable | 4,367.26 |
| 11/11/2008 | AT & T-7965 | 2000 · Accounts Payable | 85.37 |
| 11/12/2008 | Isaias Medina | 2000 · Accounts Payable | 250.00 |
| 11/12/2008 | Vino V Wines | 2000 · Accounts Payable | 360.00 |
| 11/12/2008 | Danko Foods Inc. | 2000 · Accounts Payable | 691.30 |
| 11/12/2008 | Angeles Wine Agency | 2000 · Accounts Payable | 771.00 |
| 11/12/2008 | Gourmet Imports | 2000 · Accounts Payable | 1,010.66 |
| 11/12/2008 | Epic Wines | 2000 · Accounts Payable | 1,520.00 |
| 11/12/2008 | Dahlia Design | 2000 · Accounts Payable | 1,534.00 |
| 11/12/2008 | Vins Etrange / Strange Wines | 2000 · Accounts Payable | 1,816.00 |
| 11/12/2008 | Harlan Estate | 2000 · Accounts Payable | 2,400.00 |
| 11/12/2008 | Cafe Cleaning Company | 2000 · Accounts Payable | 2,500.00 |
| 11/12/2008 | Wine Warehouse | 2000 · Accounts Payable | 2,671.39 |
| 11/12/2008 | Yamaya USA, Inc | 2000 · Accounts Payable | 3,355.00 |
| 11/13/2008 | Le Sancuaire | 2000 · Accounts Payable | 803.10 |
| 11/14/2008 | Kuniko Yagi* | 2000 · Accounts Payable | 324.75 |
| 11/14/2008 | Newport Meat Company | 2000 · Accounts Payable | 712.91 |
| 11/17/2008 | | 6565 · Expeditor | 200.00 |
| 11/17/2008 | | 2110 · Tips to be Paid | 6,556.00 |
| 11/17/2008 | Southern Wine & Spirits | 2000 · Accounts Payable | 6,729.49 |
| 11/18/2008 | City of Los Angeles-Finance Office | 2000 · Accounts Payable | 30.00 |
| 11/18/2008 | City of Los Angeles-Finance Office | 2000 · Accounts Payable | 30.00 |
| 11/18/2008 | Franchise Tax Board | 2000 · Accounts Payable | 50.00 |
| 11/18/2008 | L.A. County Treasurer Tax Collector | 2000 · Accounts Payable | 228.75 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 11/18/2008 | Ace Rug & Furniture Cleaning Co., Inc. | 2000 · Accounts Payable | 320.00 |
| 11/18/2008 | City of Los Angeles-Finance Office | 2000 · Accounts Payable | 450.00 |
| 11/19/2008 | Southern Wine & Spirits | 2000 · Accounts Payable | 960.75 |
| 11/20/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 777.15 |
| 11/20/2008 | Newport Meat Company | 2000 · Accounts Payable | 808.53 |
| 11/20/2008 | Frank-Lin | 2000 · Accounts Payable | 1,459.00 |
| 11/20/2008 | California Family Farms | 2000 · Accounts Payable | 5,455.00 |
| 11/20/2008 | State Board of Equalization | 2000 · Accounts Payable | 12,303.00 |
| 11/21/2008 | Worldwide Produce | 2000 · Accounts Payable | 1,559.57 |
| 11/21/2008 | Republic Master Chefs | 2000 · Accounts Payable | 3,258.84 |
| 11/21/2008 | Wally's Wine & Spirits | 2000 · Accounts Payable | 5,272.64 |
| 11/24/2008 | | 6565 · Expeditor | 200.00 |
| 11/24/2008 | MHW, LTD /Scanfinest | 2000 · Accounts Payable | 470.22 |
| 11/24/2008 | Morningstar Seafood | 2000 · Accounts Payable | 746.93 |
| 11/24/2008 | Young's Market Company | 2000 · Accounts Payable | 1,272.19 |
| 11/24/2008 | | 2110 · Tips to be Paid | 8,671.00 |
| 11/25/2008 | | 7025 · Bank Fees | 55.00 |
| 11/25/2008 | Food Connect | 2000 · Accounts Payable | 840.55 |
| 11/25/2008 | | 6540 · Credit Card Fees | 969.30 |
| 11/25/2008 | | 7025 · Bank Fees | 1,740.00 |
| 11/25/2008 | Dahlia Design | 2000 · Accounts Payable | 2,182.50 |
| 11/25/2008 | Beaune Imports | 2000 · Accounts Payable | 2,241.00 |
| 11/25/2008 | The Cheese Store | 2000 · Accounts Payable | 2,540.56 |
| 11/26/2008 | T & R Carpet Cleaners | 2000 · Accounts Payable | 600.00 |
| 11/26/2008 | Superior Anhausner Foods | 2000 · Accounts Payable | 600.93 |
| 11/26/2008 | International Marine Products | 2000 · Accounts Payable | 4,105.24 |
| 11/26/2008 | R. Paul Corti | 2000 · Accounts Payable | 4,492.00 |
| 11/26/2008 | Le Sanctuaire | 2000 · Accounts Payable | 8,478.25 |
| 11/28/2008 | | 7025 · Bank Fees | 130.00 |
| 11/28/2008 | | 1025 · First Ca Bank Payroll x5137 | 2,430.51 |
| 11/28/2008 | | 6565 · Expeditor | 200.00 |
| 12/01/2008 | Elliot Vineyards | 2000 · Accounts Payable | 512.00 |
| 12/01/2008 | Ambullineo Vineyards | 2000 · Accounts Payable | 1,363.00 |
| 12/01/2008 | Newport Meat Company | 2000 · Accounts Payable | 1,765.51 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 12/01/2008 | Cafe Cleaning Company | 2000 · Accounts Payable | 2,875.00 |
| 12/01/2008 | La Cienega Gateway, LLC | 2000 · Accounts Payable | 3,163.79 |
| 12/01/2008 | Araujo | 2000 · Accounts Payable | 3,300.00 |
| 12/01/2008 | | 2110 · Tips to be Paid | 4,038.00 |
| 12/01/2008 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 12/02/2008 | DWP-4597 | 2000 · Accounts Payable | 163.13 |
| 12/02/2008 | DWP -5219 | 2000 · Accounts Payable | 310.30 |
| 12/02/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 633.95 |
| 12/02/2008 | Allied Waste Services | 2000 · Accounts Payable | 921.37 |
| 12/02/2008 | DWP-1633 | 2000 · Accounts Payable | 1,047.39 |
| 12/02/2008 | AT & T-7708 | 2000 · Accounts Payable | 1,447.76 |
| 12/02/2008 | The Gas Co. | 2000 · Accounts Payable | 1,735.70 |
| 12/03/2008 | County of LA, Dept of Treasurer & Tax Col | 2000 · Accounts Payable | 228.75 |
| 12/03/2008 | Paul M. Young Fine Wines | 2000 · Accounts Payable | 544.00 |
| 12/03/2008 | Garber & Co./Bibulous Imports | 2000 · Accounts Payable | 2,575.00 |
| 12/03/2008 | R. Paul Corti | 2000 · Accounts Payable | 4,071.10 |
| 12/04/2008 | Oro Puro Vineyards | 2000 · Accounts Payable | 264.00 |
| 12/04/2008 | Superior Anhausner Foods | 2000 · Accounts Payable | 735.31 |
| 12/04/2008 | Worldwide Produce | 2000 · Accounts Payable | 2,032.30 |
| 12/04/2008 | Dahlia Design | 2000 · Accounts Payable | 2,182.50 |
| 12/05/2008 | Open Table, Inc | 2000 · Accounts Payable | 407.67 |
| 12/05/2008 | Allied Waste Services | 2000 · Accounts Payable | 956.50 |
| 12/05/2008 | Internal Revenue Service | 2000 · Accounts Payable | 5,314.05 |
| 12/08/2008 | | 6565 · Expeditor | 200.00 |
| 12/08/2008 | | 7068 · Outside Services | 520.00 |
| 12/08/2008 | Hugo Mitchell Advertising | 2000 · Accounts Payable | 544.14 |
| 12/08/2008 | Tru Wines | 2000 · Accounts Payable | 763.80 |
| 12/08/2008 | Vins Etrange / Strange Wines | 2000 · Accounts Payable | 1,332.00 |
| 12/08/2008 | Newport Meat Company | 2000 · Accounts Payable | 3,477.75 |
| 12/08/2008 | Le Sanctuaire | 2000 · Accounts Payable | 4,023.51 |
| 12/08/2008 | | 2110 · Tips to be Paid | 7,345.00 |
| 12/09/2008 | AT & T-7833 | 2000 · Accounts Payable | 36.48 |
| 12/09/2008 | AT & T-7965 | 2000 · Accounts Payable | 52.62 |
| 12/09/2008 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 416.80 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
| --- | --- | --- | --- |
| 12/09/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 490.25 |
| 12/09/2008 | Gourmet Imports | 2000 · Accounts Payable | 1,606.86 |
| 12/09/2008 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 4,875.90 |
| 12/10/2008 | Superior Anhausner Foods | 2000 · Accounts Payable | 403.04 |
| 12/10/2008 | Frank-Lin | 2000 · Accounts Payable | 1,444.00 |
| 12/10/2008 | Yamaya USA, Inc | 2000 · Accounts Payable | 2,542.90 |
| 12/10/2008 | Young's Market Company | 2000 · Accounts Payable | 2,635.70 |
| 12/11/2008 | King Valet Parking Inc | 2000 · Accounts Payable | 2,925.00 |
| 12/15/2008 | | 6565 · Expeditor | 100.00 |
| 12/15/2008 | | 2110 · Tips to be Paid | 7,053.00 |
| 12/18/2008 | Gourmet Imports | 2000 · Accounts Payable | 504.80 |
| 12/19/2008 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 288.46 |
| 12/19/2008 | Sutton Gourmet Co. | 2000 · Accounts Payable | 480.60 |
| 12/23/2008 | | 6565 · Expeditor | 200.00 |
| 12/23/2008 | | 2110 · Tips to be Paid | 9,375.00 |
| 12/26/2008 | Mister Balloon | 2000 · Accounts Payable | 300.00 |
| 12/26/2008 | La Cienega Gateway, LLC | 2000 · Accounts Payable | 3,163.79 |
| 12/26/2008 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 12/29/2008 | Kelly Paper | 2000 · Accounts Payable | 20.95 |
| 12/29/2008 | | 7025 · Bank Fees | 55.00 |
| 12/29/2008 | | 7025 · Bank Fees | 1,800.00 |
| 12/29/2008 | Superior Anhausner Foods | 2000 · Accounts Payable | 2,110.29 |
| 12/29/2008 | | 6540 · Credit Card Fees | 2,615.94 |
| 12/29/2008 | Newport Meat Company | 2000 · Accounts Payable | 3,124.40 |
| 12/29/2008 | | 1025 · First Ca Bank Payroll x5137 | 31,545.00 |
| 12/30/2008 | Echo Fire Protection | 2000 · Accounts Payable | 285.32 |
| 12/30/2008 | Marston Family Vineyards | 2000 · Accounts Payable | 400.00 |
| 12/30/2008 | Betty Fu | 2000 · Accounts Payable | 1,500.00 |
| 12/31/2008 | Nile Park | 2000 · Accounts Payable | 161.01 |
| 12/31/2008 | | 6565 · Expeditor | 200.00 |
| 12/31/2008 | | 2110 · Tips to be Paid | 6,419.00 |
| 12/31/2008 | | 1025 · First Ca Bank Payroll x5137 | 14,064.38 |
| 01/05/2009 | Frank-Lin | 2000 · Accounts Payable | 1,629.00 |
| 01/05/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 2,895.12 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 01/05/2009 | Le Sancuaire | 2000 · Accounts Payable | 4,088.23 |
| 01/06/2009 | | 6565 · Expeditor | 200.00 |
| 01/06/2009 | Internal Revenue Service | 2000 · Accounts Payable | 201.09 |
| 01/06/2009 | Cafe Cleaning Company | 2000 · Accounts Payable | 2,625.00 |
| 01/06/2009 | International Marine Products | 2000 · Accounts Payable | 2,662.81 |
| 01/06/2009 | | 6540 · Credit Card Fees | 2,741.58 |
| 01/06/2009 | | 2110 · Tips to be Paid | 6,744.00 |
| 01/07/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 261.90 |
| 01/07/2009 | Tortoise | 2000 · Accounts Payable | 649.50 |
| 01/07/2009 | Newport Meat Company | 2000 · Accounts Payable | 655.55 |
| 01/08/2009 | Young's Market Company | 2000 · Accounts Payable | 2,148.20 |
| 01/08/2009 | California Family Farms | 2000 · Accounts Payable | 2,294.25 |
| 01/08/2009 | Universal Seafood | 2000 · Accounts Payable | 2,598.54 |
| 01/08/2009 | Kikuichi NY Inc. | 2000 · Accounts Payable | 2,680.00 |
| 01/08/2009 | Wine Warehouse | 2000 · Accounts Payable | 4,105.20 |
| 01/09/2009 | Eversoft | 2000 · Accounts Payable | 353.27 |
| 01/09/2009 | Worldwide Produce | 2000 · Accounts Payable | 2,543.31 |
| 01/12/2009 | City Of Los Angeles Dept. of Public Works | 2000 · Accounts Payable | 61.00 |
| 01/13/2009 | Tasteful Career Apparel | 2000 · Accounts Payable | 323.67 |
| 01/13/2009 | Tasteful Career Apparel | 2000 · Accounts Payable | 560.74 |
| 01/13/2009 | The Cheese Store | 2000 · Accounts Payable | 997.88 |
| 01/13/2009 | Southern Wine & Spirits | 2000 · Accounts Payable | 1,607.39 |
| 01/13/2009 | | 2110 · Tips to be Paid | 5,683.00 |
| 01/14/2009 | Gourmet Imports | 2000 · Accounts Payable | 459.72 |
| 01/14/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 694.80 |
| 01/15/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 324.85 |
| 01/15/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,200.51 |
| 01/15/2009 | La Cienega Gateway, LLC | 2000 · Accounts Payable | 9,491.37 |
| 01/16/2009 | Morningstar Seafood | 2000 · Accounts Payable | 832.14 |
| 01/16/2009 | Le Sancuaire | 2000 · Accounts Payable | 2,242.45 |
| 01/20/2009 | | 6565 · Expeditor | 200.00 |
| 01/20/2009 | | 2110 · Tips to be Paid | 7,465.00 |
| 01/21/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 1,495.68 |
| 01/21/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,478.66 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 01/22/2009 | Eversoft | 2000 · Accounts Payable | 247.68 |
| 01/22/2009 | Metrowest Security Systems | 2000 · Accounts Payable | 492.00 |
| 01/22/2009 | Frank-Lin | 2000 · Accounts Payable | 646.00 |
| 01/22/2009 | Food Connect | 2000 · Accounts Payable | 653.49 |
| 01/22/2009 | Superior Anhauser Foods | 2000 · Accounts Payable | 996.08 |
| 01/22/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,313.07 |
| 01/22/2009 | Dahlia Design | 2000 · Accounts Payable | 1,535.00 |
| 01/22/2009 | The Gas Co. | 2000 · Accounts Payable | 2,397.52 |
| 01/22/2009 | Colgin Cellars | 2000 · Accounts Payable | 2,700.00 |
| 01/22/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 2,925.00 |
| 01/22/2009 | | 2330 · Due to/from Food Art Ventures I | 955,000.00 |
| 01/23/2009 | CIT Technology Financial Services, Inc | 2000 · Accounts Payable | 3,937.95 |
| 01/26/2009 | AT & T-7833 | 2000 · Accounts Payable | 36.98 |
| 01/26/2009 | AT & T-7965 | 2000 · Accounts Payable | 45.44 |
| 01/26/2009 | | 6565 · Expeditor | 200.00 |
| 01/26/2009 | Food Connect | 2000 · Accounts Payable | 273.34 |
| 01/26/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 320.22 |
| 01/26/2009 | DWP-4597 | 2000 · Accounts Payable | 343.84 |
| 01/26/2009 | Open Table, Inc | 2000 · Accounts Payable | 351.92 |
| 01/26/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 385.05 |
| 01/26/2009 | DWP -5219 | 2000 · Accounts Payable | 455.00 |
| 01/26/2009 | | 7068 · Outside Services | 620.00 |
| 01/26/2009 | Allied Waste Services | 2000 · Accounts Payable | 919.16 |
| 01/26/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 2,571.44 |
| 01/26/2009 | | 2110 · Tips to be Paid | 5,526.00 |
| 01/26/2009 | DWP-1633 | 2000 · Accounts Payable | 8,922.61 |
| 01/27/2009 | California Family Farms | 2000 · Accounts Payable | 1,546.50 |
| 01/27/2009 | Dahlia Design | 2000 · Accounts Payable | 2,182.50 |
| 01/27/2009 | Young's Market Company | 2000 · Accounts Payable | 2,777.23 |
| 01/27/2009 | Universal Seafood | 2000 · Accounts Payable | 2,988.76 |
| 01/27/2009 | International Marine Products | 2000 · Accounts Payable | 4,557.15 |
| 01/27/2009 | Worldwide Produce | 2000 · Accounts Payable | 5,480.02 |
| 01/28/2009 | | 7025 · Bank Fees | 1,065.00 |
| 01/28/2009 | | 1025 · First Ca Bank Payroll x5137 | 98,024.37 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 01/29/2009 | | 1025 · First Ca Bank Payroll x5137 | 300.38 |
| 01/29/2009 | Armor-Germain | 2000 · Accounts Payable | 303.05 |
| 01/29/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 838.79 |
| 01/29/2009 | Socal POS Systems | 2000 · Accounts Payable | 1,075.07 |
| 01/29/2009 | Republic Master Chefs | 2000 · Accounts Payable | 5,817.66 |
| 01/30/2009 | AT & T-7833 | 2000 · Accounts Payable | 51.25 |
| 01/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 506.48 |
| 01/30/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 8,594.44 |
| 02/02/2009 | Internal Revenue Service | 2000 · Accounts Payable | 830.44 |
| 02/02/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 26,165.00 |
| 02/03/2009 | | 6565 · Expeditor | 200.00 |
| 02/03/2009 | Real Soda in Real Bottles LTD | 2000 · Accounts Payable | 273.05 |
| 02/03/2009 | Zee Medical, Inc. | 2000 · Accounts Payable | 307.41 |
| 02/03/2009 | Vie Winery | 2000 · Accounts Payable | 345.50 |
| 02/03/2009 | Open Table, Inc | 2000 · Accounts Payable | 399.67 |
| 02/03/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 403.85 |
| 02/03/2009 | United Debit Supplies | 2000 · Accounts Payable | 653.00 |
| 02/03/2009 | Milbrook Venison, Inc. | 2000 · Accounts Payable | 828.72 |
| 02/03/2009 | Republic Master Chefs | 2000 · Accounts Payable | 847.25 |
| 02/03/2009 | Tantara Winery | 2000 · Accounts Payable | 870.00 |
| 02/03/2009 | Ecolab Pest Elimination | 2000 · Accounts Payable | 1,195.50 |
| 02/03/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 1,340.34 |
| 02/03/2009 | Sonoma County Poultry | 2000 · Accounts Payable | 1,492.11 |
| 02/03/2009 | R. Paul Corti | 2000 · Accounts Payable | 2,060.05 |
| 02/03/2009 | The Gas Co. | 2000 · Accounts Payable | 3,553.20 |
| 02/03/2009 | | 2110 · Tips to be Paid | 7,886.00 |
| 02/04/2009 | | 6540 · Credit Card Fees | 1,934.59 |
| 02/05/2009 | Frank-Lin | 2000 · Accounts Payable | 1,080.00 |
| 02/05/2009 | State Board of Equalization | 2000 · Accounts Payable | 2,231.68 |
| 02/05/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,525.25 |
| 02/05/2009 | | 2110 · Tips to be Paid | 6,804.00 |
| 02/09/2009 | Dahlia Design | 2000 · Accounts Payable | 72.00 |
| 02/09/2009 | Gourmet and More Los Angeles | 2000 · Accounts Payable | 858.50 |
| 02/09/2009 | Newman's Vacuum & Appliance | 2000 · Accounts Payable | 1,100.00 |

**3:27 PM**
**10/29/09**
**Accrual Basis**

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 02/09/2009 | Worldwide Produce | 2000 · Accounts Payable | 2,028.93 |
| 02/10/2009 | | 6565 · Expeditor | 100.00 |
| 02/10/2009 | | 6660 · Misc. Operating Expense | 800.00 |
| 02/10/2009 | Cafe Cleaning Company | 2000 · Accounts Payable | 2,375.00 |
| 02/10/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 02/11/2009 | Le Sanctuaire | 2000 · Accounts Payable | 930.93 |
| 02/12/2009 | Dahlia Design | 2000 · Accounts Payable | 1,157.50 |
| 02/12/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 2,925.00 |
| 02/13/2009 | Ocean Security & Electric | 2000 · Accounts Payable | 226.00 |
| 02/13/2009 | Town & Country Event Rentals | 2000 · Accounts Payable | 1,050.20 |
| 02/17/2009 | | 6565 · Expeditor | 200.00 |
| 02/17/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 366.57 |
| 02/17/2009 | Three Creek Vineyard | 2000 · Accounts Payable | 600.00 |
| 02/17/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 684.80 |
| 02/17/2009 | Newport Meat Company | 2000 · Accounts Payable | 1,366.58 |
| 02/17/2009 | | 2320 · Due to/from Food Art Group | 12,000.00 |
| 02/17/2009 | | 2110 · Tips to be Paid | 12,458.00 |
| 02/17/2009 | GemCap | 2330 · Due to/from Food Art Ventures I | 13,000.00 |
| 02/18/2009 | Ace Rug & Furniture Cleaning Co., Inc. | 2000 · Accounts Payable | 320.00 |
| 02/18/2009 | Frank-Lin | 2000 · Accounts Payable | 1,440.00 |
| 02/19/2009 | Spot-On Cellars, LLC | 2000 · Accounts Payable | 480.00 |
| 02/20/2009 | Superior Anhäusner Foods | 2000 · Accounts Payable | 1,052.06 |
| 02/23/2009 | Wine Warehouse | 2000 · Accounts Payable | 2,545.82 |
| 02/23/2009 | Office of Finance | 2000 · Accounts Payable | 2,730.50 |
| 02/24/2009 | AT & T-7965 | 2000 · Accounts Payable | 58.12 |
| 02/24/2009 | DWP -5219 | 2000 · Accounts Payable | 218.77 |
| 02/24/2009 | Le Sanctuaire | 2000 · Accounts Payable | 677.12 |
| 02/24/2009 | Allied Waste Services | 2000 · Accounts Payable | 913.63 |
| 02/24/2009 | Dahlia Design | 2000 · Accounts Payable | 1,152.50 |
| 02/24/2009 | Worldwide Produce | 2000 · Accounts Payable | 1,877.79 |
| 02/24/2009 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 2,383.00 |
| 02/24/2009 | | 2110 · Tips to be Paid | 8,225.00 |
| 02/24/2009 | | 2320 · Due to/from Food Art Group | 31,000.00 |
| 02/25/2009 | Dahlia Design | 2000 · Accounts Payable | 100.00 |

3:27 PM
10/29/09
**Accrual Basis**

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 02/25/2009 | Danko Foods Inc. | 2000 · Accounts Payable | 560.80 |
| 02/25/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 10,369.00 |
| 02/26/2009 | International Marine Products | 2000 · Accounts Payable | 1,964.37 |
| 02/27/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 758.91 |
| 02/28/2009 | | 7025 · Bank Fees | 960.00 |
| 02/28/2009 | | 1025 · First Ca Bank Payroll x5137 | 47,391.48 |
| 03/02/2009 | Garber & Co./Bibulous Imports | 2000 · Accounts Payable | 276.00 |
| 03/02/2009 | Southern Wine & Spirits | 2000 · Accounts Payable | 878.10 |
| 03/03/2009 | | 6540 · Credit Card Fees | 35.00 |
| 03/03/2009 | | 6565 · Expeditor | 200.00 |
| 03/03/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 419.46 |
| 03/03/2009 | Noel Baum | 7085 · Professional Services | 800.00 |
| 03/03/2009 | Newport Meat Company | 2000 · Accounts Payable | 1,635.40 |
| 03/03/2009 | International Marine Products | 2000 · Accounts Payable | 2,330.97 |
| 03/03/2009 | Sine Quanon | 2000 · Accounts Payable | 2,866.53 |
| 03/03/2009 | | 2110 · Tips to be Paid | 5,080.00 |
| 03/04/2009 | | 6540 · Credit Card Fees | 2,132.35 |
| 03/04/2009 | The Cheese Store | 2000 · Accounts Payable | 3,754.62 |
| 03/05/2009 | Jose Aguirre | 2000 · Accounts Payable | 300.00 |
| 03/05/2009 | Young's Market Company | 2000 · Accounts Payable | 1,075.36 |
| 03/09/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 03/10/2009 | | 6565 · Expeditor | 200.00 |
| 03/10/2009 | | 2110 · Tips to be Paid | 4,611.00 |
| 03/11/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 2,925.00 |
| 03/13/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 201.84 |
| 03/13/2009 | Point Concepcion | 2000 · Accounts Payable | 700.00 |
| 03/13/2009 | Young's Market Company | 2000 · Accounts Payable | 1,575.50 |
| 03/13/2009 | | 1025 · First Ca Bank Payroll x5137 | 20,656.00 |
| 03/16/2009 | Gourmet Imports | 2000 · Accounts Payable | 372.35 |
| 03/16/2009 | Winewise/The Vienna Wine Co | 2000 · Accounts Payable | 411.00 |
| 03/16/2009 | The Gas Co. | 2000 · Accounts Payable | 1,000.00 |
| 03/16/2009 | Le Sanctuaire | 2000 · Accounts Payable | 1,171.13 |
| 03/16/2009 | Golden State Wine Co | 2000 · Accounts Payable | 3,838.00 |
| 03/16/2009 | Golden Eagle Insurance Co. Acct# 000281000 | 2000 · Accounts Payable | 9,037.99 |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 03/16/2009 | | 2330 · Due to/from Food RT Ventures | 14,500.00 |
| 03/17/2009 | | 6565 · Expeditor | 100.00 |
| 03/17/2009 | | 7085 · Professional Services | 280.00 |
| 03/17/2009 | Franchise Tax Board | 2000 · Accounts Payable | 1,093.95 |
| 03/17/2009 | Dahlia Design | 2000 · Accounts Payable | 1,675.00 |
| 03/17/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,921.03 |
| 03/17/2009 | | 2110 · Tips to be Paid | 4,652.00 |
| 03/18/2009 | The Gas Co. | 2000 · Accounts Payable | 1.50 |
| 03/18/2009 | The Gas Co. | 2000 · Accounts Payable | 1.50 |
| 03/18/2009 | The Gas Co. | 2000 · Accounts Payable | 1.50 |
| 03/18/2009 | The Gas Co. | 2000 · Accounts Payable | 796.28 |
| 03/18/2009 | The Gas Co. | 2000 · Accounts Payable | 1,000.00 |
| 03/18/2009 | Worldwide Produce | 2000 · Accounts Payable | 2,424.92 |
| 03/19/2009 | Gargiulo Vineyard LLC | 2000 · Accounts Payable | 276.00 |
| 03/23/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 440.45 |
| 03/23/2009 | | 7025 · Bank Fees | 810.00 |
| 03/23/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 1,755.70 |
| 03/23/2009 | Republic Master Chefs | 2000 · Accounts Payable | 2,249.32 |
| 03/23/2009 | International Marine Products | 2000 · Accounts Payable | 4,237.58 |
| 03/24/2009 | | 7025 · Bank Fees | 10.00 |
| 03/24/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 1,626.92 |
| 03/24/2009 | | 2110 · Tips to be Paid | 5,835.00 |
| 03/25/2009 | Franchise Tax Board-0011 | 2000 · Accounts Payable | 58.28 |
| 03/25/2009 | Wine Warehouse | 2000 · Accounts Payable | 4,591.50 |
| 03/26/2009 | Golden Eagle Insurance Co Acct# 000281000 | 2000 · Accounts Payable | 9,027.97 |
| 03/27/2009 | | 1025 · First Ca Bank Payroll x5137 | 13,672.96 |
| 03/30/2009 | Four Seasons Dry Cleaners & Laundry | 2000 · Accounts Payable | 3,300.00 |
| 03/30/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 03/31/2009 | | 7025 · Bank Fees | 60.00 |
| 03/31/2009 | | 6565 · Expeditor | 200.00 |
| 03/31/2009 | | 2110 · Tips to be Paid | 5,163.00 |
| 03/31/2009 | | 1025 · First Ca Bank Payroll x5137 | 9,381.03 |
| 04/01/2009 | AT & T-7833 | 2000 · Accounts Payable | 85.52 |
| 04/01/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 146.98 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 04/01/2009 | DWP -5219 | 2000 · Accounts Payable | 172.45 |
| 04/01/2009 | DWP-4597 | 2000 · Accounts Payable | 173.11 |
| 04/01/2009 | DWP-4597 | 2000 · Accounts Payable | 185.77 |
| 04/01/2009 | AT & T-7965 | 2000 · Accounts Payable | 208.23 |
| 04/01/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 419.70 |
| 04/01/2009 | Hugo Mitchell Advertising | 2000 · Accounts Payable | 507.36 |
| 04/01/2009 | Kuniko Yagi" | 2000 · Accounts Payable | 565.69 |
| 04/01/2009 | Allied Waste Services | 2000 · Accounts Payable | 901.21 |
| 04/01/2009 | The Gas Co. | 2000 · Accounts Payable | 1,215.80 |
| 04/01/2009 | DWP-1633 | 2000 · Accounts Payable | 6,291.10 |
| 04/02/2009 |  | 6540 · Credit Card Fees | 55.00 |
| 04/02/2009 | Pacific Kitchen Equipment Service Inc | 2000 · Accounts Payable | 158.00 |
| 04/02/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,582.05 |
| 04/06/2009 | Intuit | 2320 · Due to/from Food Art Group | 784.69 |
| 04/07/2009 |  | 6565 · Expeditor | 200.00 |
| 04/07/2009 | Native Wines | 2000 · Accounts Payable | 1,140.00 |
| 04/07/2009 | Dahlia Design | 2000 · Accounts Payable | 3,665.80 |
| 04/07/2009 |  | 2110 · Tips to be Paid | 4,645.00 |
| 04/09/2009 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 311.00 |
| 04/09/2009 | Chem Mark | 2000 · Accounts Payable | 485.55 |
| 04/09/2009 | Paul M. Young Fine Wines | 2000 · Accounts Payable | 2,236.00 |
| 04/10/2009 | Worldwide Produce | 2000 · Accounts Payable | 4,057.39 |
| 04/13/2009 | Regal Wine Company | 2000 · Accounts Payable | 357.00 |
| 04/14/2009 | City Of Los Angeles Dept. of Public Works | 2000 · Accounts Payable | 61.00 |
| 04/14/2009 |  | 6565 · Expeditor | 200.00 |
| 04/14/2009 | Franchise Tax Board | 2000 · Accounts Payable | 800.00 |
| 04/14/2009 | Mendez Cleaning | 2000 · Accounts Payable | 2,300.00 |
| 04/14/2009 | Young's Market Company | 2000 · Accounts Payable | 4,390.60 |
| 04/14/2009 |  | 2110 · Tips to be Paid | 4,436.00 |
| 04/15/2009 | Open Table, Inc | 2000 · Accounts Payable | 370.67 |
| 04/15/2009 | Superior Anhauser Foods | 2000 · Accounts Payable | 906.73 |
| 04/15/2009 | Rosenthal Wine Merchant | 2000 · Accounts Payable | 1,081.08 |
| 04/15/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 2,571.42 |
| 04/15/2009 |  | 2330 · Due to/from Food Art Ventures I | 16,000.00 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
# Transactions by Account
## As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 04/16/2009 | Le Sanctuaire | 2000 · Accounts Payable | 283.36 |
| 04/16/2009 | | 7025 · Bank Fees | 570.00 |
| 04/16/2009 | | 6540 · Credit Card Fees | 1,651.93 |
| 04/16/2009 Epicure Imports, Inc | | 2000 · Accounts Payable | 5,323.32 |
| 04/16/2009 | | 1025 · First Ca Bank Payroll x5137 | 9,631.59 |
| 04/20/2009 Diane C. Harder Wine Marketing | | 2000 · Accounts Payable | 720.00 |
| 04/20/2009 | | 2375 · Due to/from Comme Ca SCP | 1,000.00 |
| 04/21/2009 | | 6565 · Expeditor | 200.00 |
| 04/22/2009 Worldwide Produce | | 2110 · Tips to be Paid | 6,347.00 |
| 04/22/2009 International Marine Products | | 2000 · Accounts Payable | 395.53 |
| 04/22/2009 Newport Meat Company | | 2000 · Accounts Payable | 666.95 |
| 04/22/2009 Intelligentsia (Roasting Works) | | 2000 · Accounts Payable | 2,128.80 |
| 04/22/2009 Le Sanctuaire | | 2000 · Accounts Payable | 3,572.97 |
| 04/24/2009 Bonaccorsi Wines | | 2000 · Accounts Payable | 3,739.01 |
| 04/24/2009 Morgan Winery | | 7025 · Bank Fees | 90.00 |
| 04/24/2009 | | 2000 · Accounts Payable | 320.00 |
| 04/24/2009 Peay Vineyards | | 2000 · Accounts Payable | 440.00 |
| 04/24/2009 Roar Wines | | 2000 · Accounts Payable | 496.00 |
| 04/24/2009 | | 2000 · Accounts Payable | 540.00 |
| 04/24/2009 | | 1025 · First Ca Bank Payroll x5137 | 3,000.00 |
| 04/28/2009 Kuniko Yagi* | | 1025 · First Ca Bank Payroll x5137 | 13,439.00 |
| 04/28/2009 | | 2000 · Accounts Payable | 167.35 |
| 04/28/2009 | | 6565 · Expeditor | 200.00 |
| 04/28/2009 Ron Carey | | 2000 · Accounts Payable | 369.00 |
| 04/28/2009 | | 2330 · Due to/from Food Art Ventures I | 1,000.00 |
| 04/28/2009 | | 2335 · Due to/from CommeCi Bakery | 3,000.00 |
| 04/28/2009 | | 2320 · Due to/from Food Art Group | 4,200.00 |
| 04/29/2009 | | 2110 · Tips to be Paid | 5,217.00 |
| 04/29/2009 | | 2375 · Due to/from Comme Ca SCP | 500.00 |
| 04/29/2009 Allied Waste Services | | 2000 · Accounts Payable | 898.16 |
| 04/29/2009 Glick, Glick & Lewis | | 2000 · Accounts Payable | 8,850.85 |
| 04/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 9,384.45 |
| 05/01/2009 Krupp Brothers | | 2000 · Accounts Payable | 392.00 |
| 05/01/2009 Mao Foods Inc | | 2000 · Accounts Payable | 1,335.19 |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
| --- | --- | --- | --- |
| 05/01/2009 | Michael Morris | 2000 · Accounts Payable | 3,000.00 |
| 05/04/2009 | | 6540 · Credit Card Fees | 85.00 |
| 05/05/2009 | | 6565 · Expeditor | 100.00 |
| 05/05/2009 | Food Connect | 2000 · Accounts Payable | 658.38 |
| 05/05/2009 | Food Connect | 2000 · Accounts Payable | 741.26 |
| 05/05/2009 | | 6540 · Credit Card Fees | 1,534.29 |
| 05/05/2009 | | 2110 · Tips to be Paid | 4,149.00 |
| 05/06/2009 | The Gas Co. | 2000 · Accounts Payable | 794.54 |
| 05/11/2009 | State Board of Equalization | 9505 · Intrest expenses | 145.90 |
| 05/11/2009 | Regal Wine Company | 2000 · Accounts Payable | 750.00 |
| 05/11/2009 | Worldwide Produce | 2000 · Accounts Payable | 1,045.71 |
| 05/11/2009 | International Marine Products | 2000 · Accounts Payable | 2,005.85 |
| 05/11/2009 | State Board of Equalization | 7075 · Penalties | 2,188.90 |
| 05/11/2009 | | 2330 · Due to/from Food Art Ventures I | 15,500.00 |
| 05/11/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 21,889.00 |
| 05/12/2009 | | 7075 · Penalties | 195.00 |
| 05/12/2009 | | 6565 · Expeditor | 200.00 |
| 05/12/2009 | Sutton Gourmet Co. | 2000 · Accounts Payable | 210.95 |
| 05/12/2009 | Dahlia Design | 2000 · Accounts Payable | 900.00 |
| 05/12/2009 | Le Sanctuaire | 2000 · Accounts Payable | 1,537.94 |
| 05/12/2009 | | 2110 · Tips to be Paid | 6,649.00 |
| 05/13/2009 | Chem Mark | 2000 · Accounts Payable | 1,032.02 |
| 05/14/2009 | Vilis Imports | 2000 · Accounts Payable | 813.00 |
| 05/14/2009 | Frank-Lin | 2000 · Accounts Payable | 1,056.00 |
| 05/15/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,476.39 |
| 05/18/2009 | Epicure Imports, Inc | 2000 · Accounts Payable | 3,803.54 |
| 05/19/2009 | | 6565 · Expeditor | 200.00 |
| 05/19/2009 | Open Table, Inc | 2000 · Accounts Payable | 373.17 |
| 05/19/2009 | Le Sanctuaire | 2000 · Accounts Payable | 444.05 |
| 05/19/2009 | CIT Technology Financial Services, Inc | 2000 · Accounts Payable | 1,999.19 |
| 05/19/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 3,876.78 |
| 05/19/2009 | Mendez Cleaning | 2000 · Accounts Payable | 4,600.00 |
| 05/19/2009 | | 2110 · Tips to be Paid | 4,771.00 |
| 05/20/2009 | AT & T-7833 | 2000 · Accounts Payable | 38.71 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 05/20/2009 | DWP-4597 | 2000 · Accounts Payable | 107.24 |
| 05/20/2009 | DWP -5219 | 2000 · Accounts Payable | 134.30 |
| 05/20/2009 | Eversoft | 2000 · Accounts Payable | 635.23 |
| 05/20/2009 | Allied Waste Services | 2000 · Accounts Payable | 897.28 |
| 05/21/2009 | Mulholland Lock & Key | 2000 · Accounts Payable | 522.18 |
| 05/22/2009 | Frank-Lin | 2000 · Accounts Payable | 1,416.00 |
| 05/25/2009 | | 7025 · Bank Fees | 570.00 |
| 05/25/2009 | | 1025 · First Ca Bank Payroll x5137 | 11,644.10 |
| 05/25/2009 | | 1025 · First Ca Bank Payroll x5137 | 13,350.00 |
| 05/26/2009 | DWP-1633 | 2000 · Accounts Payable | 4,430.73 |
| 05/26/2009 | | 2110 · Tips to be Paid | 4,674.00 |
| 05/27/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 9,200.00 |
| 05/28/2009 | Echo Fire Protection | 2000 · Accounts Payable | 287.44 |
| 05/28/2009 | Newport Meat Company | 2000 · Accounts Payable | 1,534.57 |
| 05/28/2009 | Worldwide Produce | 2000 · Accounts Payable | 2,263.00 |
| 05/29/2009 | Diversified Luxury Marketing | 2000 · Accounts Payable | 550.00 |
| 05/29/2009 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 1,785.00 |
| 05/31/2009 | | 7025 · Bank Fees | 210.00 |
| 05/31/2009 | | 1025 · First Ca Bank Payroll x5137 | 6,862.51 |
| 06/01/2009 | AT & T-7833 | 2000 · Accounts Payable | 49.20 |
| 06/01/2009 | Le Sanctuaire | 2000 · Accounts Payable | 298.12 |
| 06/01/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 337.90 |
| 06/01/2009 | Open Table, Inc | 2000 · Accounts Payable | 401.66 |
| 06/01/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 773.42 |
| 06/01/2009 | Miura Vineyards | 2000 · Accounts Payable | 960.00 |
| 06/01/2009 | Newport Meat Company | 2000 · Accounts Payable | 1,248.65 |
| 06/01/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 4,174.31 |
| 06/01/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 06/02/2009 | | 6565 · Expeditor | 200.00 |
| 06/02/2009 | | 2110 · Tips to be Paid | 3,853.00 |
| 06/04/2009 | Zee Medical, Inc. | 2000 · Accounts Payable | 238.92 |
| 06/04/2009 | Chem Mark | 2000 · Accounts Payable | 274.18 |
| 06/04/2009 | Garber & Co./Bibulous Imports | 2000 · Accounts Payable | 276.00 |
| 06/04/2009 | Ace Rug & Furniture Cleaning Co., Inc. | 2000 · Accounts Payable | 320.00 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
# Transactions by Account
## As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 06/04/2009 | Metrowest Security Systems | 2000 · Accounts Payable | 342.00 |
| 06/04/2009 | Yamaya USA, Inc | 2000 · Accounts Payable | 409.82 |
| 06/04/2009 | Garber & Co./Row Eleven Wine Co. | 2000 · Accounts Payable | 444.00 |
| 06/04/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 880.47 |
| 06/04/2009 | Food Connect | 2000 · Accounts Payable | 1,003.42 |
| 06/04/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 1,097.00 |
| 06/04/2009 | Surfas Restaurant Supply Inc. | 2000 · Accounts Payable | 1,456.10 |
| 06/04/2009 | Epicure Imports, Inc | 2000 · Accounts Payable | 1,506.26 |
| 06/04/2009 | Worldwide Produce | 2000 · Accounts Payable | 1,567.00 |
| 06/04/2009 | K & K International, Inc. | 2000 · Accounts Payable | 1,598.90 |
| 06/04/2009 | Danko Foods Inc. | 2000 · Accounts Payable | 1,780.62 |
| 06/04/2009 | Republic Master Chefs | 2000 · Accounts Payable | 2,756.42 |
| 06/04/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 4,350.00 |
| 06/04/2009 | Wine Warehouse | 2000 · Accounts Payable | 6,786.84 |
| 06/04/2009 | Young's Market Company | 2000 · Accounts Payable | 16,773.93 |
| 06/07/2009 | | 6674 · Over/Short Cash Deposit | 0.01 |
| 06/07/2009 | | 6540 · Credit Card Fees | 35.00 |
| 06/07/2009 | | 2000 · Accounts Payable | 653.82 |
| 06/07/2009 | The Gas Co. | 2000 · Accounts Payable | 1,892.28 |
| 06/07/2009 | | 6540 · Credit Card Fees | 2,400.00 |
| 06/07/2009 | | 2330 · Due to/from Food Art Ventures I | 11,070.30 |
| 06/07/2009 | | 1025 · First Ca Bank Payroll x5137 | 29,500.00 |
| 06/07/2009 | | 2320 · Due to/from Food Art Group | 5,191.27 |
| 06/08/2009 | International Marine Products | 2000 · Accounts Payable | 49.20 |
| 06/09/2009 | AT & T-7833 | 2000 · Accounts Payable | 142.30 |
| 06/10/2009 | Food Connect | 2000 · Accounts Payable | 168.25 |
| 06/10/2009 | Chem Mark | 2000 · Accounts Payable | 209.83 |
| 06/10/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 396.00 |
| 06/10/2009 | Ecolab Pest Elimination | 2000 · Accounts Payable | 400.00 |
| 06/10/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 408.46 |
| 06/10/2009 | Republic Master Chefs | 2000 · Accounts Payable | 468.00 |
| 06/10/2009 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 521.25 |
| 06/10/2009 | Danko Foods Inc. | 2000 · Accounts Payable | 640.00 |
| 06/10/2009 | Flying Goat Cellars | 2000 · Accounts Payable | 712.00 |
| 06/10/2009 | Rudi Wiest Selections | 2000 · Accounts Payable | |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 06/10/2009 | Young's Market Company | 2000 · Accounts Payable | 942.00 |
| 06/10/2009 | Dahlia Design | 2000 · Accounts Payable | 945.00 |
| 06/10/2009 | Truffle Brothers | 2000 · Accounts Payable | 2,032.50 |
| 06/10/2009 | International Marine Products | 2000 · Accounts Payable | 2,174.73 |
| 06/11/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 98.48 |
| 06/14/2009 | | 6565 · Expeditor | 100.00 |
| 06/14/2009 | | 1025 · First Ca Bank Payroll x5137 | 117.03 |
| 06/14/2009 | | 7025 · Bank Fees | 300.00 |
| 06/14/2009 | | 2110 · Tips to be Paid | 4,335.00 |
| 06/15/2009 | Franchise Tax Board | 2000 · Accounts Payable | 12,200.00 |
| 06/15/2009 | GemCap | 2330 · Due to/from Food Art Ventures I | 16,000.00 |
| 06/19/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 53.59 |
| 06/19/2009 | Food Connect | 2000 · Accounts Payable | 55.45 |
| 06/19/2009 | Danko Foods Inc. | 2000 · Accounts Payable | 148.50 |
| 06/19/2009 | Republic Master Chefs | 2000 · Accounts Payable | 288.91 |
| 06/19/2009 | Newport Meat Company | 2000 · Accounts Payable | 300.00 |
| 06/19/2009 | Garber & Co./Bibulous Imports | 2000 · Accounts Payable | 500.00 |
| 06/19/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 600.00 |
| 06/19/2009 | Epicure Imports, Inc | 2000 · Accounts Payable | 839.49 |
| 06/19/2009 | Yamaya USA, Inc | 2000 · Accounts Payable | 1,547.70 |
| 06/19/2009 | Worldwide Produce | 2000 · Accounts Payable | 1,681.51 |
| 06/21/2009 | | 7025 · Bank Fees | 30.00 |
| 06/21/2009 | | 6565 · Expeditor | 200.00 |
| 06/21/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,358.30 |
| 06/21/2009 | | 1025 · First Ca Bank Payroll x5137 | 3,414.00 |
| 06/21/2009 | | 2110 · Tips to be Paid | 5,017.00 |
| 06/23/2009 | | 6565 · Expeditor | 200.00 |
| 06/23/2009 | | 2110 · Tips to be Paid | 7,198.00 |
| 06/24/2009 | DWP-1633 | 2000 · Accounts Payable | 2,269.40 |
| 06/24/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 13,950.00 |
| 06/26/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 302.50 |
| 06/26/2009 | Rudi Wiest Selections | 2000 · Accounts Payable | 712.00 |
| 06/26/2009 | The Wine House | 2000 · Accounts Payable | 816.00 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 06/26/2009 | Frank-Lin | 2000 · Accounts Payable | 1,109.00 |
| 06/28/2009 | | 1025 · First Ca Bank Payroll x5137 | 440.43 |
| 06/28/2009 | | 1025 · First Ca Bank Payroll x5137 | 7,013.69 |
| 06/30/2009 | | 6565 · Expeditor | 100.00 |
| 06/30/2009 | | 2110 · Tips to be Paid | 4,635.00 |
| 06/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 7,122.70 |
| 07/01/2009 | Eversoft | 2000 · Accounts Payable | 122.23 |
| 07/01/2009 | Mark E Mendoza | 2000 · Accounts Payable | 250.00 |
| 07/02/2009 | Santa Monica Seafood | 2000 · Accounts Payable | 72.99 |
| 07/02/2009 | Food Connect | 2000 · Accounts Payable | 83.00 |
| 07/02/2009 | Pacific Kitchen Equipment Service Inc | 2000 · Accounts Payable | 158.00 |
| 07/02/2009 | Ecolab Pest Elimination | 2000 · Accounts Payable | 198.00 |
| 07/02/2009 | CJ Meats, LLC | 2000 · Accounts Payable | 200.00 |
| 07/02/2009 | Republic Master Chefs | 2000 · Accounts Payable | 350.06 |
| 07/02/2009 | Frank Family Vineyards | 2000 · Accounts Payable | 360.00 |
| 07/02/2009 | Air Wave Tecnoloigies, Inc. | 2000 · Accounts Payable | 429.00 |
| 07/02/2009 | International Marine Products | 2000 · Accounts Payable | 671.00 |
| 07/02/2009 | Le Sanctuaire | 2000 · Accounts Payable | 795.79 |
| 07/02/2009 | Regency Wines, Inc. | 2000 · Accounts Payable | 974.00 |
| 07/02/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 1,200.00 |
| 07/02/2009 | Southern Wine & Spirits | 2000 · Accounts Payable | 1,261.16 |
| 07/02/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 1,300.00 |
| 07/02/2009 | Worldwide Produce | 2000 · Accounts Payable | 1,553.08 |
| 07/02/2009 | Newport Meat Company | 2000 · Accounts Payable | 2,082.94 |
| 07/02/2009 | Mendez Cleaning | 2000 · Accounts Payable | 2,300.00 |
| 07/02/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 07/05/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,552.82 |
| 07/08/2009 | The Gas Co. | 2000 · Accounts Payable | 629.37 |
| 07/09/2009 | International Marine Products | 2000 · Accounts Payable | 3,612.67 |
| 07/10/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 265.32 |
| 07/10/2009 | Newport Meat Company | 2000 · Accounts Payable | 300.54 |
| 07/10/2009 | R. W. Smith & Co. | 2000 · Accounts Payable | 357.60 |
| 07/10/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 407.72 |
| 07/10/2009 | Truffle Brothers | 2000 · Accounts Payable | 500.00 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
# Transactions by Account
## As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 07/10/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 641.28 |
| 07/10/2009 | Four Seasons Dry Cleaners & Laundry | 2000 · Accounts Payable | 674.49 |
| 07/10/2009 | Regal Wine Company | 2000 · Accounts Payable | 700.00 |
| 07/10/2009 | K & K International, Inc. | 2000 · Accounts Payable | 772.90 |
| 07/10/2009 | Open Table, Inc | 2000 · Accounts Payable | 815.55 |
| 07/10/2009 | Sonoma County Poultry | 2000 · Accounts Payable | 1,663.70 |
| 07/10/2009 | Mendez Cleaning | 2000 · Accounts Payable | 2,300.00 |
| 07/10/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 2,700.00 |
| 07/12/2009 | | 6565 · Expeditor | 100.00 |
| 07/12/2009 | | 7025 · Bank Fees | 300.00 |
| 07/12/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,870.35 |
| 07/12/2009 | | 6540 · Credit Card Fees | 1,898.44 |
| 07/12/2009 | | 2110 · Tips to be Paid | 2,924.00 |
| 07/12/2009 | | 1025 · First Ca Bank Payroll x5137 | 6,500.00 |
| 07/16/2009 | | 6655 · Reservation System Fees | 40.00 |
| 07/17/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 250.00 |
| 07/17/2009 | International Marine Products | 2000 · Accounts Payable | 400.05 |
| 07/17/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 416.63 |
| 07/17/2009 | Republic Master Chefs | 2000 · Accounts Payable | 419.03 |
| 07/17/2009 | Elysian Field Farms LLC | 2000 · Accounts Payable | 692.50 |
| 07/17/2009 | Dahlia Design | 2000 · Accounts Payable | 1,000.00 |
| 07/17/2009 | Wine Warehouse | 2000 · Accounts Payable | 1,000.00 |
| 07/17/2009 | Young's Market Company | 2000 · Accounts Payable | 1,656.69 |
| 07/19/2009 | | 1025 · First Ca Bank Payroll x5137 | 3.69 |
| 07/19/2009 | | 7025 · Bank Fees | 270.00 |
| 07/19/2009 | | 2320 · Due to/from Food Art Group | 2,000.00 |
| 07/19/2009 | | 1025 · First Ca Bank Payroll x5137 | 2,270.45 |
| 07/19/2009 | | 2335 · Due to/from CommeCj Bakery | 2,303.29 |
| 07/19/2009 | | 2110 · Tips to be Paid | 4,170.00 |
| 07/19/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,300.00 |
| 07/21/2009 | | 2110 · Tips to be Paid | 3,702.00 |
| 07/21/2009 | GemCap | 2330 · Due to/from Food Art Ventures I | 15,500.00 |
| 07/22/2009 | Comme Ci Bakery | 2000 · Accounts Payable | 2,060.63 |
| 07/24/2009 | Inteligentsia (Roasting Works) | 2000 · Accounts Payable | 96.98 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
# Transactions by Account
## As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 07/24/2009 | True World Foods | 2000 · Accounts Payable | 144.74 |
| 07/24/2009 | | 7025 · Bank Fees | 180.00 |
| 07/24/2009 | Chem Mark | 2000 · Accounts Payable | 181.06 |
| 07/24/2009 | Ecolab Pest Elimination | 2000 · Accounts Payable | 198.00 |
| 07/24/2009 | Paul M. Young Fine Wines | 2000 · Accounts Payable | 200.00 |
| 07/24/2009 | Republic Master Chefs | 2000 · Accounts Payable | 218.69 |
| 07/24/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 250.00 |
| 07/24/2009 | CJ Meats, LLC | 2000 · Accounts Payable | 294.25 |
| 07/24/2009 | Open Table, Inc | 2000 · Accounts Payable | 344.68 |
| 07/24/2009 | Food Connect | 2000 · Accounts Payable | 493.85 |
| 07/24/2009 | Frank-Lin | 2000 · Accounts Payable | 567.00 |
| 07/24/2009 | | 1025 · First Ca Bank Payroll x5137 | 600.00 |
| 07/24/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 646.25 |
| 07/24/2009 | Worldwide Produce | 2000 · Accounts Payable | 949.00 |
| 07/24/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 952.74 |
| 07/24/2009 | Epicure Imports, Inc | 2000 · Accounts Payable | 1,018.88 |
| 07/24/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,321.30 |
| 07/24/2009 | International Marine Products | 2000 · Accounts Payable | 1,432.39 |
| 07/24/2009 | Newport Meat Company | 2000 · Accounts Payable | 1,951.93 |
| 07/24/2009 | DWP-1633 | 2000 · Accounts Payable | 2,337.60 |
| 07/28/2009 | Franchise Tax Board-0011 | 2000 · Accounts Payable | 319.73 |
| 07/28/2009 | | 1301 · Credit Card Sales | 942.24 |
| 07/28/2009 | | 2320 · Due to/from Food Art Group | 3,413.80 |
| 07/28/2009 | | 2110 · Tips to be Paid | 5,549.00 |
| 07/30/2009 | | 2320 · Due to/from Food Art Group | 1,500.00 |
| 07/31/2009 | Republic Master Chefs | 2000 · Accounts Payable | 211.50 |
| 07/31/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 250.00 |
| 07/31/2009 | Real Soda in Real Bottles LTD | 2000 · Accounts Payable | 300.00 |
| 07/31/2009 | Frank-Lin | 2000 · Accounts Payable | 300.00 |
| 07/31/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 351.18 |
| 07/31/2009 | Millbrook Venison, Inc. | 2000 · Accounts Payable | 395.03 |
| 07/31/2009 | Newport Meat Company | 2000 · Accounts Payable | 430.89 |
| 07/31/2009 | R. W. Smith & Co. | 2000 · Accounts Payable | 500.00 |
| 07/31/2009 | Ramon Perez | 2000 · Accounts Payable | 500.00 |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 07/31/2009 | Dahlia Design | 2000 · Accounts Payable | 500.00 |
| 07/31/2009 | Santa Monica Seafood | 2000 · Accounts Payable | 544.81 |
| 07/31/2009 | Air Wave Tecnologies, Inc. | 2000 · Accounts Payable | 565.00 |
| 07/31/2009 | CIT Technology Financial Services, Inc | 2000 · Accounts Payable | 646.60 |
| 07/31/2009 | Worldwide Produce | 2000 · Accounts Payable | 717.50 |
| 07/31/2009 | International Marine Products | 2000 · Accounts Payable | 813.93 |
| 07/31/2009 | Wine Warehouse | 2000 · Accounts Payable | 1,240.00 |
| 07/31/2009 | | 2320 · Due to/from Food Art Group | 1,500.00 |
| 07/31/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,972.30 |
| 07/31/2009 | | 1025 · First Ca Bank Payroll x5137 | 6,846.52 |
| 07/31/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 8,850.85 |
| 08/03/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 9,629.00 |
| 08/04/2009 | AT & T-7833 | 2000 · Accounts Payable | 26.54 |
| 08/04/2009 | | 6565 · Expeditor | 200.00 |
| 08/04/2009 | | 2330 · Due to/from Food Art Ventures I | 4,000.00 |
| 08/04/2009 | | 2110 · Tips to be Paid | 4,093.00 |
| 08/07/2009 | Intelligentsia (Roasting Works) | 2000 · Accounts Payable | 98.23 |
| 08/07/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 250.00 |
| 08/07/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 342.85 |
| 08/07/2009 | Ramon Perez | 2000 · Accounts Payable | 1,000.00 |
| 08/07/2009 | Frank-Lin | 2000 · Accounts Payable | 1,413.00 |
| 08/09/2009 | | 6540 · Credit Card Fees | 25.00 |
| 08/09/2009 | | 7025 · Bank Fees | 750.00 |
| 08/09/2009 | | 1025 · First Ca Bank Payroll x5137 | 2,200.00 |
| 08/10/2009 | | 2320 · Due to/from Food Art Group | 60.00 |
| 08/10/2009 | The Gas Co. | 2000 · Accounts Payable | 638.86 |
| 08/11/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 400.00 |
| 08/11/2009 | Comme Ci Bakery | 2000 · Accounts Payable | 1,800.00 |
| 08/11/2009 | | 2336 · Accrued Management Fees | 5,089.54 |
| 08/13/2009 | Cash* | 2000 · Accounts Payable | 5,585.00 |
| 08/13/2009 | | 9024 · Insurance Claim | 37,500.00 |
| 08/14/2009 | Santa Monica Seafood | 2000 · Accounts Payable | 141.36 |
| 08/14/2009 | Trinity | 2000 · Accounts Payable | 189.69 |
| 08/14/2009 | K & K International, Inc. | 2000 · Accounts Payable | 200.00 |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|------|------|---------|--------|
| 08/14/2009 | Mao Foods Inc. | 2000 · Accounts Payable | 236.30 |
| 08/14/2009 | Superior Anhausner Foods | 2000 · Accounts Payable | 250.00 |
| 08/14/2009 | Frank Family Vineyards | 2000 · Accounts Payable | 300.00 |
| 08/14/2009 | Eversoft | 2000 · Accounts Payable | 343.35 |
| 08/14/2009 | Goldberg and Solovoy foods | 2000 · Accounts Payable | 361.17 |
| 08/14/2009 | Winewise/The Vienna Wine Co | 2000 · Accounts Payable | 500.00 |
| 08/14/2009 | Chem Mark | 2000 · Accounts Payable | 506.34 |
| 08/14/2009 | Ramon Perez | 2000 · Accounts Payable | 616.80 |
| 08/14/2009 | Newport Meat Company | 2000 · Accounts Payable | 737.28 |
| 08/14/2009 | Allied Waste Services | 2000 · Accounts Payable | 883.81 |
| 08/14/2009 | International Marine Products | 2000 · Accounts Payable | 1,092.17 |
| 08/14/2009 | Epicure Imports, Inc | 2000 · Accounts Payable | 1,358.69 |
| 08/14/2009 | Micros Systems, Inc. | 2000 · Accounts Payable | 1,565.00 |
| 08/14/2009 | Wine Warehouse | 2000 · Accounts Payable | 1,778.84 |
| 08/14/2009 | King Valet Parking Inc | 2000 · Accounts Payable | 2,000.00 |
| 08/14/2009 | Mendez Cleaning | 2000 · Accounts Payable | 2,300.00 |
| 08/14/2009 | Worldwide Produce | 2000 · Accounts Payable | 2,403.68 |
| 08/17/2009 | GemCap | 2330 · Due to/from Food Art Ventures I | 16,000.00 |
| 08/18/2009 | | 7025 · Bank Fees | 10.00 |
| 08/18/2009 | | 7025 · Bank Fees | 120.00 |
| 08/18/2009 | | 1025 · First Ca Bank Payroll x5137 | 958.75 |
| 08/18/2009 | | 2110 · Tips to be Paid | 4,700.00 |
| 08/18/2009 | | 1025 · First Ca Bank Payroll x5137 | 15,900.00 |
| 08/18/2009 | | 2320 · Due to/from Food Art Group | 24,539.80 |
| 08/19/2009 | Department of Alcoholic Beverage Control | 2000 · Accounts Payable | 1,445.00 |
| 08/21/2009 | Dahlia Design | 2000 · Accounts Payable | 1,000.00 |
| 08/21/2009 | International Marine Products | 2000 · Accounts Payable | 1,061.11 |
| 08/21/2009 | Republic Master Chefs | 2000 · Accounts Payable | 1,650.71 |
| 08/23/2009 | | 1025 · First Ca Bank Payroll x5137 | 7,177.66 |
| 08/24/2009 | DWP-1633 | 2000 · Accounts Payable | 2,525.55 |
| 08/24/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 9,200.00 |
| 08/28/2009 | Dahlia Design | 2000 · Accounts Payable | 1,000.00 |
| 08/30/2009 | | 7025 · Bank Fees | 210.00 |
| 08/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 387.73 |

3:27 PM
10/29/09
Accrual Basis

## SONA, LLC
## Transactions by Account
### As of September 30, 2009

| Date | Name | Account | Amount |
|---|---|---|---|
| 08/30/2009 | | 2110 · Tips to be Paid | 4,202.00 |
| 08/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,659.65 |
| 08/31/2009 | | 7025 · Bank Fees | 46.81 |
| 08/31/2009 | | 1025 · First Ca Bank Payroll x5137 | 503.14 |
| 09/03/2009 | | 7025 · Bank Fees | 109.71 |
| 09/03/2009 | | 6565 · Expeditor | 200.00 |
| 09/03/2009 | | 1025 · First Ca Bank Payroll x5137 | 876.99 |
| 09/03/2009 | | 2320 · Due to/from Food Art Group | 4,950.00 |
| 09/03/2009 | | 2000 · Accounts Payable | 5,516.96 |
| 09/03/2009 | Cash* | 2110 · Tips to be Paid | 6,134.37 |
| 09/04/2009 | | 2320 · Due to/from Food Art Group | 14,079.24 |
| 09/08/2009 | | 6540 · Credit Card Fees | 25.00 |
| 09/08/2009 | AT&T | 7100 · Telephone | 35.74 |
| 09/08/2009 | | 1025 · First Ca Bank Payroll x5137 | 58.92 |
| 09/08/2009 | | 6565 · Expeditor | 200.00 |
| 09/08/2009 | | 2320 · Due to/from Food Art Group | 222.30 |
| 09/08/2009 | | 1025 · First Ca Bank Payroll x5137 | 605.46 |
| 09/08/2009 | The Gas Co. | 6720 · Utilities | 659.89 |
| 09/08/2009 | | 2104 · Payroll Clearing | 1,466.64 |
| 09/08/2009 | | 6540 · Credit Card Fees | 1,637.47 |
| 09/08/2009 | | 2104 · Payroll Clearing | 2,038.71 |
| 09/08/2009 | | 2320 · Due to/from Food Art Group | 2,820.29 |
| 09/09/2009 | | 2104 · Payroll Clearing | 6,038.00 |
| 09/11/2009 | | 2110 · Tips to be Paid | 244.74 |
| 09/16/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,434.00 |
| 09/16/2009 | | 2000 · Accounts Payable | 1,786.43 |
| 09/16/2009 | | 2000 · Accounts Payable | 1,786.43 |
| 09/16/2009 | | 2110 · Tips to be Paid | 100.00 |
| 09/16/2009 | | 2104 · Payroll Clearing | 20.00 |
| 09/17/2009 | Allied Waste Services | 6674 · Over/(Short Cash Deposit | 1,782.93 |
| 09/21/2009 | CommeCa LLC | 7025 · Bank Fees | 1,303.39 |
| 09/21/2009 | | 1025 · First Ca Bank Payroll x5137 | 1,947.34 |
| 09/21/2009 | The Red Table | 2000 · Accounts Payable | 9,636.42 |
| 09/22/2009 | | 1025 · First Ca Bank Payroll x5137 | 30.00 |
| 09/22/2009 | | 7025 · Bank Fees | 30.00 |
| 09/22/2009 | | 7070 · Payroll Processing | 172.52 |

3:27 PM
10/29/09
Accrual Basis

# SONA, LLC
## Transactions by Account
### As of September 30, 2009

1025 · First Ca Bank Payroll x5137

| Date | Name | Account | Amount |
|---|---|---|---|
| 09/22/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,532.11 |
| 09/22/2009 | | 2110 · Tips to be Paid | 6,999.00 |
| 09/23/2009 | DWP-1633 | 2000 · Accounts Payable | 2,489.60 |
| 09/23/2009 | Walter Schild | 2000 · Accounts Payable | 5,813.42 |
| 09/23/2009 | State Board of Equalization | 2109 · Sales Tax Payable | 9,966.00 |
| 09/24/2009 | Comme Ci Bakery | 2000 · Accounts Payable | 4,196.03 |
| 09/25/2009 | Citibank | 2000 · Accounts Payable | 10,240.65 |
| 09/28/2009 | David Myers | 2000 · Accounts Payable | 229.99 |
| 09/28/2009 | | 7070 · Payroll Processing | 302.41 |
| 09/28/2009 | Ramon Perez | 2000 · Accounts Payable | 849.05 |
| 09/28/2009 | Citibank | 2000 · Accounts Payable | 1,328.29 |
| 09/28/2009 | American Express-Gold | 2000 · Accounts Payable | 1,376.51 |
| 09/29/2009 | | 1025 · First Ca Bank Payroll x5137 | 91.67 |
| 09/29/2009 | | 6565 · Expeditor | 200.00 |
| 09/29/2009 | | 1025 · First Ca Bank Payroll x5137 | 3,788.46 |
| 09/29/2009 | | 1025 · First Ca Bank Payroll x5137 | 4,922.96 |
| 09/29/2009 | | 2110 · Tips to be Paid | 5,807.00 |
| 09/30/2009 | | 1025 · First Ca Bank Payroll x5137 | 373.89 |
| 09/30/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 9,735.94 |
| 09/30/2009 | Glick, Glick & Lewis | 2000 · Accounts Payable | 10,028.02 |
| | | | 3,229,903.19 |
| | | | 3,229,903.19 |
| | | | 3,229,903.19 |

3

### 5. Repossessions, foreclosures and returns

None ☐ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **GemCap Asset Lending I, LLC**<br>**1901 Avenue of the Stars, 2nd Floor**<br>**Los Angeles, CA 90067** | **9/30/2009** | **Debtor is investigating purported foreclosure sale of assets. Debtor reserves all rights and remedies to dispute any purported foreclosure or removal of Debtor's assets.** |

### 6. Assignments and receiverships

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **$100,000 cash** | **Theft by employee - Recovered $82,500 from insurance** | **2004-2007** |

4

### 9. Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **GemCap Lending I, LLC**<br>**1901 Avenue of the Stars**<br>**2nd Floor**<br>**Los Angeles, CA 90067**<br>**See Schedule D** | **January 16, 2009** | **Security interest in collateral.** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

5

**14. Property held for another person**

None
■   List all property owned by another person that the debtor holds or controls.

|  | DESCRIPTION AND VALUE OF |  |
| NAME AND ADDRESS OF OWNER | PROPERTY | LOCATION OF PROPERTY |

**15. Prior address of debtor**

None
■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |

**16. Spouses and Former Spouses**

None
■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

   "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

   "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

|  | NAME AND ADDRESS OF | DATE OF | ENVIRONMENTAL |
| SITE NAME AND ADDRESS | GOVERNMENTAL UNIT | NOTICE | LAW |

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

|  | NAME AND ADDRESS OF | DATE OF | ENVIRONMENTAL |
| SITE NAME AND ADDRESS | GOVERNMENTAL UNIT | NOTICE | LAW |

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF |  |  |
| GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |

6

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Herb Zahn**<br>**FoodArt Group, Inc.**<br>**410 N. La Cienega Blvd.**<br>**Suite 201**<br>**Los Angeles, CA 90048** | **From inception to present** |
| **Yiota Stamatopoulou**<br>**FoodArt Group, Inc.**<br>**410 N. La Cienega Blvd**<br>**Suite 201**<br>**Los Angeles, CA 90048** | **From inception to present** |
| **Annine Feuter**<br>**FoodArt Group, Inc.**<br>**410 N. La Cienega Blvd.**<br>**Suite 201**<br>**Los Angeles, CA 90048** | **From inception to present** |
| **Jennings, Steine & Co.**<br>**12100 Wilshire Blvd., Suite 400**<br>**Los Angeles, CA 90025** | **From inception to present** |

7

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

NAME                                                              ADDRESS
**David Myers**                                                   **FoodArt Group, Inc.**
                                                                  **410 N. La Cienega Blvd.**
                                                                  **Suite 201**
                                                                  **Los Angeles, CA 90048**

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|-------------------|-------------|

### 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |
| **8/31/09** | **Mark Mendoza, Ron Carey** | **$1,090,830 (at cost)** |
| **7/31/2009** | **Kuniko Yagi** | **$1,104,104 (at cost)** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
| DATE OF INVENTORY | RECORDS |
| **8/31/09** | **Mark Mendoza** |
|  | **401 N. La Cienega Blvd** |
|  | **Los Angeles, CA 90048** |
| **7/31/2009** | **Mark Mendoza** |
|  | **401 N. La Cienega Blvd.** |
|  | **Los Angeles, CA 90048** |

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|-------------------|---------------------|-------------------------|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Foodart Ventures, Inc.** | **Owner** | **100% membership interest** |
| **410 N. La Cienega Blvd.** | | |
| **Ste 201** | | |
| **Los Angeles, CA 90048** | | |

8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Foodart Group, Inc.** **410 N. La Cienega Blvd.** **Suite 201** **Los Angeles, CA 90048** | **Non-member manager** | **N/A** |
| **Basil Schmid** **c/o FoodArt Group, Inc.** **410 N. La Cienega Blvd.** **Suite 201** **Los Angeles, CA 90048** | | **Approx. 60% stock interest in FoodArt Ventures, Inc.** **Approx. 30% ownership in FoodArt Group, Inc.** |
| **David Myers** **410 N. La Cienega Blvd.** **Suite 201** **Los Angeles, CA 90048** | **President of FoodArt Group, Inc.** | **President of FoodArt Group, Inc. and shareholder of FoodArt Group, Inc. president of FoodArt Ventures, Inc.** |
| **Otto Schmid** **410 N. La Cienega Blvd.** **Suite 201** **Los Angeles, CA 90048** | | **Chief Executive Officer of FoodArt Group, Inc.** |

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                    DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None □  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                           DATE AND PURPOSE                         AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR                  OF WITHDRAWAL                           OR DESCRIPTION AND
**See attachment 23 (attachment 3b and 3c)**                                    VALUE OF PROPERTY

### 24. Tax Consolidation Group.

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

### 25. Pension Funds.

None ■  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____    Signature _____

**David Myers**
**President of Manager of Sona, LLC**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## United States Bankruptcy Court
### Central District of California

In re   **Sona, LLC**

Debtor(s)

Case No.   **2:09-bk-36434-ER**

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FoodArt Ventures, Inc.**<br>**410 N. La Cienega Blvd.**<br>**Ste 201**<br>**Los Angeles, CA 90048** | **N/A** | **100%** | **Membership Interest in LLC** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President of Manager of Sona, LLC** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   October 30, 2009

Signature   */s/ David Myers*

**David Myers**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **David B. Golubchik**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br><br>California State Bar Number: **185520**<br><br>*Attorney for Chapter 11 Debtor and Debtor in Possession* | |
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:<br><br>　　**Sona, LLC**<br><br><br><br>　　　　　　　　　　　　　　　　Debtor(s),<br>　　　　　　　　　　　　　　　　Plaintiff(s),<br>　　　　　　　　　　　　　　　　Defendant(s). | CASE NO.: **2:09-bk-36434-ER**<br>ADV. NO.:<br>CHAPTER:　**11** |

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,　**David Myers**　　　　　　　　　　　　　　　　, the undersigned in the above-captioned case, hereby declare
　　　*(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.　　I have personal knowledge of the matters set forth in this Statement because:

　　　☒ I am the president or other officer or an authorized agent of the debtor corporation

　　　☐ I am a party to an adversary proceeding

　　　☐ I am a party to a contested matter

　　　☐ I am the attorney for the debtor corporation

2.a.　☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

　　　See Addendum

b.　　☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

　*/s/ David Myers*　　　　　　　　　　　　　　October 30, 2009
　Signature of Attorney or Declarant　　　　　　　Date

　**David Myers, President of Manager of Debtor**
　Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re | CHAPTER __11__ |
| **Sona, LLC** | |
| | CASE NUMBER **2:09-bk-36434-ER** |
| Debtor. | |

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

**FoodArt Ventures, Inc.**
**410 N. La Cienega Blvd.**
**Ste 201**
**Los Angeles, CA 90048**

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| **David B. Golubchik**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br><br>CA State Bar Number: **185520** | |
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |

| In re:<br><br>　　**Sona, LLC** | CHAPTER 11<br><br>CASE NUMBER **2:09-bk-36434-ER** |
|---|---|
| 　　　　　　　　　　　　　　　　　Debtor. | (No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.　　Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*: **401 N. La Cienega Blvd., Los Angeles, CA 90048**

2.　　Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:

　　　**N/A - Address listed on tax return is that of accountant**

3.　　Disclose the current business address(es) for all corporate officers:

　　　**410 N. La Cienega Blvd., Suite 201, Los Angeles, CA 90048**

4.　　Disclose the current business address(es) where the Debtor's books and records are located:

　　　**410 N. La Cienega Blvd., Suite 201, Los Angeles, CA 90048**

5.　　List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:

　　　**401 N. La Cienega Blvd., Los Angeles, CA 90048**

6.　　Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es): **N/A**

*Rev. 12/99*  This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

| In re | CHAPTER 11 |
|-------|------------|
| **Sona, LLC** | |
| Debtor. | CASE NUMBER **2:09-bk-36434-ER** |

7.   State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*: **David Myers, President of FoodArt Group, Inc., manager of Debtor**

8.   Total number of attached pages of supporting documentation: ___

9.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on **October 30, 2009** at **Los Angeles**, California.

**David Myers**                                                     */s/ David Myers*
*Type Name of Officer*                                        *Signature of Declarant*

**President of Manager of Sona, LLC**
*Position or Title of Officer*

*Rev. 12/99*  This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.      **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or
    against the debtor, his/her spouse, an affiliate of the debtor, any copartnership or joint venture of which debtor is or
    formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or
    person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed,
    nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition
    thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior
    proceeding(s).)
    **None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform
    Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the
    debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the
    debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the
    complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge
    and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list
    any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **N/A**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has
    previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer
    of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner
    of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms
    or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each
    such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether
    still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A
    that was filed with any such prior proceeding(s).)
    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has
    been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior
    proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending,
    and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed
    with any such prior proceeding(s).)
    **N/A**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **Los Angeles, CA**_____ , California.        */s/ David Myers*_____
                                                             **David Myers**
Dated        October 30, 2009_____                   *President of Manager of Debtor*

                                                             _____

                                                             *Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of Califonia.

*Revised May 2004*                                                                      **F 1015-2.1**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

## United States Bankruptcy Court
### Central District of California

In re    **Sona, LLC**                                                          Case No.   **2:09-bk-36434-ER**
                                           Debtor

                                                                                Chapter                **11**

## Exhibit "A" to Voluntary Petition

1.  If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **N/A**                                            .

2.  The following financial data is the latest available information and refers to debtor's condition on   **N/A**                              .

|  |  | |
|---|---|---|
| a. Total assets | $ | **0.00** |
| b. Total debts (including debts listed in 2.c.,below) | $ | **0.00** |

c. Debt securities held by more than 500 holders.

Approximate number of holders

| | | | | | |
|---|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |

| | | |
|---|---|---|
| d. Number of shares of preferred stock | **0** | **0** |
| e. Number of shares of common stock | **0** | **0** |

Comments, if any:
   **THIS FORM IS NOT APPLICABLE TO THE DEBTOR**

3.  Brief description of debtor's business:
    **THIS FORM IS NOT APPLICABLE TO THE DEBTOR**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
    **THIS FORM IS NOT APPLICABLE TO THE DEBTOR**

**Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)**                    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: **2:09-bk-36434-ER** |
|---|---|
| **Sona, LLC** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

### THIS FORM IS NOT APPLICABLE

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept............................................    $ _____

   Prior to the filing of this statement I have received                                   $ _____

   Balance Due                                                                              $ _____

2. The source of the compensation paid to me was:

   ☐ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☐ Debtor    ☐ Other (specify):

4. ☐ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. See Debtor's Application To Employ Levene, Neale Bender, Rankin & Brill L.L.P. As Bankruptcy Counsel

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_____

*Date*

_____

*Signature of Attorney*

_____

*Name of Law Firm*

---

Verification of Creditor Mailing List - (Rev. 10/05)                                    2005 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name     **David B. Golubchik 185520**

Address  **10250 Constellation Blvd. Suite 1700 Los Angeles, CA 90067**

Telephone

☒ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Sona, LLC** | Case No.:    **2:09-bk-36434-ER** |
| | Chapter:    **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of <u>17</u> sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    October 30, 2009                    */s/ David Myers*

                                            **David Myers/President of Manager of Sona, LLC**
                                            Signer/Title

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Sona, LLC
401 N. La Cienega Blvd.
Los Angeles, CA 90048


David B. Golubchik
Levene, Neale, Bender, Rankin & Brill LLP
10250 Constellation Blvd.
Suite 1700
Los Angeles, CA 90067


U.S. Trustee
Ernst & Young Plaza
725 S. Figueroa Street, 26th Floor
Los Angeles, CA 90017


Air Wave Tecnologies, Inc.
6011 Reseda Blvd.
Tarzana, CA 91356


Airwave Technologies, Inc.
6011 Reseda Blvd.
Tarzana, CA 91356


Aller Clean
P.O. Box 4316
Chatsworth, CA 91311


Allied Waste Services
PO Box 78241
Phoenix, AZ 85062


Architectural Digest
PO Box 37639
Boone, IA 50037-0639

Aspen Publishers
4829 Innovation Way
Chicago, IL 60682-0048


Atherton Wine Imports
P.O. Box 2305
Menlo Park, CA 94026


Atlas Industrial Cleaning Supplies
4511 New York Ave
2nd Floor
Union City, NJ 07087


Bon Appetit
PO Box 37613
Boone, IA 50037-4613


Brogan Cellars
3232B Dry Creek Rd.
Healdsburg, CA 95448


California Choice
PO Box 7088
Orange, CA 92863-7088


California Family Farms
30941 Agoura Road #314
Westlake Villiage, CA 91361


Cellar Masters
2088 Anchor Court #A
Newbury Park, CA 91320

Chefs Warehouse
PO Box 601154
Pasadena, CA 91189-1154

Chem Mark
PO Box 721
Garden Grove, CA 92842-0721

CIT Technology Fin Serv, Inc
P.O. Box 100706
Pasadena, CA 91189-0706

CIT Technology Financial Services, Inc
PO Box 100706
Pasadena, CA 91189-0706

Comme Ci Bakery
4051 Glencoe Avenue
Marina Del Ray, CA 90292

Cooking Light
PO Box 62319
Tampa, FL 33662-3198

Cornerstone Commercial Equipment Repair
425 E. Arrow Highway #376
Glendora, CA 91740

Dahlia Design
4701 W. Jefferson Blvd.
Ste#3
Los Angeles, CA 90016

Danko Foods Inc.
P.O. Box 7013
Laguna Niguel, CA 92607


Diversified Luxury Marketing
137 N Larchment Blvd #489
Los Angeles, CA 90004


Dominique De Rouen
511 Altair Place
Venice, CA 90291


Duckhorn Wine Co.
1000 Lodi Lane St.
Helena, CA 94574


Ecolab
P.O. Box 100512
Pasadena, CA 91189-0512


Ecolab
P.O. Box 6007
Grand Forks, ND 58206-6007


Ecolab Pest Elimination
P.O. Box 6007
Grand Forks, ND 58206


Electronic Transaction Supplies Inc
1858 Rochelle Ave
Capitol Heights, MD 20743

Elysian Field Farms LLC
844 Craynes Fun Road
Wayneeburg, PA 15370


Epicure Imports, Inc
C/O: Accounting Dept.
PO Box 225
Santa Clara, CA 95052-0225


Eversoft, Inc.
707 W 16th Street
Long Beach, CA 90813


Flores Grease Company
P.O. Box 5371
Sherman Oaks, CA 91423


Food Connect
544 Stanford Ave
Los Angeles, CA 90013


Foodart Ventures, Inc.
410 N. La Cienega Blvd.
Ste 201
Los Angeles, CA 90048


Four Seasons Dry Cleaners & Laundry
8042 Santa Monica Blvd.
West Hollywood, CA 90046


Frank-Lin
P.O. Box 60048
Los Angeles, CA 90060-0048

GemCap Lending I, LLC
1901 Avenue of the Stars
2nd Floor
Los Angeles, CA 90067


Glick, Glick & Lewis
2630 S. Beverly Drive
Los Angeles, CA 90034


Goldberg and Solovoy foods
P.O. Box 60107
Los Angeles, CA 90060


Golden Eagle Insurance Co
2730 Gateway Oaks Dr
Suite 100
Sacramento, CA 95833


Gourmet
P.O. Box 37668
Boone, IA 50037-0667


GQ
P.O. Box 37673
Boone, IA 50037-4673


Heintz Wines / Dutch Bill Creek Winery
PO Box 238
Occidental, CA 95465


Honig Vineyard & Winery
PO Box 406
Rutherford, CA 94573-0408

Hope and Grace
6540 Washington St
Yountville, CA 94599


Hug Cellars
2323 Turly Ct.
Ste. 120D
Paso Robles, CA 93446


Husch Vineyards
PO Box 189
Talmage, CA 95481


Igneous Wines, LLC
PO Box 10098
Napa, CA 94581


Impact Production
Dean Di Mascio
1901 Avenue of the Stars
Los Angeles, CA 90067


Intelligentsia  Roasting Works
1850 West Fulton St
Chicago, IL 60612


International Marine Products
PO Box 511283
Los Angeles, CA 90051-7838


Jennings, Stein & Co.
12100 Wilshire Blvd., Suite 400
Los Angeles, CA 90025

Jose Aguirre


K & K International, Inc.
3820 Del Amo Blvd., #344
Torrance, CA 90503


Kalin Cellars
61 Galli Drive
Suite F & G
Novato, CA 94949


King Valet Parking Inc
PO Box 545
San Gabriel, CA 91778


King Valet Parking, Inc.
PO Box 545
San Gabriel, CA 91778


Krupp Brothers
3265 Soda Canyon Road
Napa, CA 94558


L.A. County Treasurer Tax Collector
PO Box 54978
Los Angeles, CA 90054-0978


Le Sanctuaire
17831 Sky Park Circle
Suite B
Irvine, CA 92614

Lewis Cellars
4101 Big Ranch Rd
Napa, CA 94558


Mao Foods Inc.
P.O. Box 21333
Los Angeles, CA 90021


Mendez Cleaning
1631 7th Avenue
Los Angeles, CA 90019


Metropolitan Home
PO Box 51890
Boulder, CO 80322-1890


Metrowest Security
12326 Califa St.
Valley Village, CA 91607


Metrowest Security Systems
12326 Califa St.
N. Hollywood, CA 91607


MHW, LTD./Scanfinest
272 Plandome Road
Manhasset, NY 11030


Michael Morris
460 Loring Avenue
Los Angeles, CA 90024

Micros Systems, Inc.
Attn: Romina P Diaz
15302 Pipeline Lane
Huntington Beach, CA 92649


Millbrook Venison, Inc.
499 Verbank Road
Millbrook, NY 12545


Milton Road Trading Company LLC
C/O: Cameron Hobel
4209 Van Buren Place
Culver City, CA 90232


Monterey Bay Wine Company
27 Palma Avenue
La Selva Beach, CA 95076-1729


Morlet Family Vineyards
PO Box 3457
Napa, CA 94558


Morris, Michael
c/o Steven L. Hogan
9107 Wilshire Blvd. Suite 800
Beverly Hills, CA 90210


Mulholland Lock & Key
12602 Ventura Blvd
Studio City, CA 91604


Mutual Trading Co., Inc.
431 Crocker Street
Los Angeles, CA 90013

Neal Family Vineyards
716 Liparita Rd.
Angwin, CA 94508


Newport Meat Company
P.O. Box 19726
Irvine, CA 92623-9726


Newsweek
PO Box 5574
Harlan, IA 51593


Once Wines, LLC
C/O Reich & Assocates
1330 Pearl Street #205
Napa, CA 94559


Open Table, Inc.
PO Box 49322
San Jose, CA 95161


Opentable, Inc.
499 Market Street
4th Floor
San Francisco, CA 94103


Parr Selection
PO Box 10217
Napa, CA 94581


Paul M. Young Fine Wines
P.O. Box 1095
S. Pasadena, CA 91031-1095

Personnel Concepts
Post Office Box 9003
San Dimas, CA 91773


Pitney Bowes
PO BOX 856042
Louisville, KY 0285-6042


Pitney Bowes Global Financial Services
PO Box 856460
Louisville, KY 40285-6460


PlayNetwork, Inc
CH 17114
Palatine, IL 60055-7114


PlayNetwork, Inc.
Dept CH 17114
Palatine, IL 60055


POS Supplies
201 S. Bicayne Dr
28th Fl
Miami, FL 33131


Pride Mountain Vineyards, LLC
4026 Spring Mtn. Road
St Helena, CA 94574


R. Paul Corti
PO Box 2603
Santa Barbara, CA 93120

R. W. Smith & Co.
P.O. Box 51847
Los Angeles, CA 90051-6147


Real Soda in Real Bottles LTD
PO Box 3731
Palos Verdes, CA 90274


Red Tech Service


Regal Wine Company
PO Box 60000
San Francisco, CA 94160-2956


Rene Fuentes
6517 Ira Ave.
Bell Gardens, CA 90201


Republic Master Chefs
P.O. Box 21918
Los Angeles, CA 90021


Restaurant News
P.O. Box 5038
Brentwood, TN 37024


Rios Wine Co.
3970 Peterson Drive
Calistoga,, CA 94515

Ruston Family Vineyards
2798 Spring Street
St. Helena, CA 94574-9696


Santa Monica Seafood
18531 S. Broadwick Street
Rancho Dominguez, CA 90220


SeafoodS.com, Inc
13310 South Ridge Drive
Suite B
Charlotte, NC 28273


Shane Wine Cellars
PO Box 3457
Napa, CA 94558


Sherwin Family Vineyards
4060 Spring Mountain Road
St. Helena, CA 94574


Shiverick-Jones Wine
1104 Adams Street
Suite 103
St. Helena, CA 94574


Spencer Roloson
176 Main Street #D
St. Helena, CA 94574


State Board of Equalization
POB 942879
Sacramento, CA 94279

Superior Anhausner Foods
Suite 140
555 Marin Street
Thousand Oaks, CA 91360


Surfas Restaurant Supply Inc.
3975 Landmark Street
Culver City, CA 90232


T & R Carpet Cleaners
7400 S. Denker Avenue
Los Angeles, CA 90047


Tankless Hot Water Solutions
David Mallek
103 Skemp Ave.
Morgantown,, WV 26505


The Aniata Cheese Company
2332 La Mirada Drive
Ste 1000
Vista, CA 92801


The Cheese Store
419 N. Beverly Drive
Beverly Hills, CA 90210


The Henry Wine Group
P.O. Box 513827
Los Angeles, CA 90051-3827


The Morlet Selection, Inc.
818 Chiles Avenue
St. Helena, CA 94574

The Sorting Table, LLC
PO Box 225
Santa Clara, CA 95052-0225


The Wall Street Journal
PO Box 7030
Chicoppee, MA 01021-7030


Timeless Palates Wine LLC
P.O. Box 2900
Palos Verdes Peninsular, CA 90274


Tru Wines
12814 Morrison Street
Valley Village, CA 91607


Truffle Brothers
PO Box 5732
Beverly Hills, CA 90209


United Debit Supplies
305 Madison Avenue #449
New York, N 10165


Veritas Imports
9460 Wilshire Blvd.
Penthouse
Beverly Hills, CA 90212


Vogue
PO Box 37717
Boone, IA 50037-4717

Wally's Wine & Spirits
2107 Westwood Blvd.
Los Angeles, CA 90025


Wine Warehouse
P.O. Box 910900
Los Angeles, CA 90091


Winewise/The Vienna Wine Co
5655 College Avenue
Oakland, CA 94618


Worldwide Produce
1661 Mc Garry Street
Los Angeles, CA 90021


Young's Market Company
P.O. Box 30145
Los Angeles, CA 90030-0145


Zee Medical, Inc.
PO Box 781525
Indianapolis, IN 46278-8525

Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number

**David B. Golubchik (SBN 185520)**
**Levene, Neale, Bender, Rankin & Brill LLP**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**

FOR COURT USE ONLY

☒ *Attorney for:* Chapter 11 Debtor and Debtor in Possesion

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**Sona, LLC**

Debtor(s).

CASE NO.: **2:09-bk-36434-ER**
CHAPTER: **11**
ADV. NO.:

### ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

☒ Petition, statement of affairs, schedules or lists
☒ Amendments to the petition, statement of affairs, schedules or lists
☐ Other:    All other documents listed in Notice of Case Deficiency and Case Commencement Deficiency Notice

| | |
|---|---|
| Date Filed: | **10/30/2009** |
| Date Filed: | **10/30/2009** |
| Date Filed: | **10/20/2009** |

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/" followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____
*Signature of Authorized Signatory of Filing Party*

October 30, 2009
Date

**David Myers**
*Printed Name of Authorized Signatory of Filing Party*

**President of Manager of Sona, LLC**
*Title of Authorized Signatory of Filing Party*

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/" followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party,* and the Filed Document available for review upon request of the Court or other parties.

*/s/ David B. Golubchik*
*Signature of Attorney for Filing Party*

October 30, 2009
Date

**David B. Golubchik 185520**
*Printed Name of Attorney for Filing Party*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.