B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  SONA, LLC                              ,                          Case No.  2:09-bk-36434-ER

                    *Debtor*

                                                                 Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    January 2010                                   Date filed:

Line of Business:    Restaurant                          NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Ryan Floyd, Chief Financial Officer of Dilson & Walter

Printed Name of Responsible Party

| | Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?　　　　☐　☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 133,306.87 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | -31,470.48 |
| Cash on Hand at End of Month | $ | 1,989.59 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 33,460.07 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 99,846.80 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 133,306.87 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 99,846.80 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 33,460.07 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES $** 26,115.15

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES $** 1,870.90

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 17

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 17

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 152,000.00 | $ 133,306.87 | $ -18,693.13 |
| EXPENSES | $ 127,408.00 | $ 99,846.80 | $ 27,561.20 |
| CASH PROFIT | $ 24,592.00 | $ 33,460.07 | $ 8,868.07 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:           $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# Sona Operating Account

Reconciliation Report
For the Period Ended 1/31/2010
Sona_Operating

| | Date | Check | Amount | Description | Site | Text1 |
|---|---|---|---|---|---|---|
| **Bank Balance** | | | | | | |
| | | | | | | |
| Unadjusted Bank Balance | | | | | | |
| Balance per Bank Statement | 1/31/2010 | | $19,591.69 | | | |
| | | | | | | |
| Adjustments from General Ledger | | | | | | |
| Missing deposit | 12/29/2009 | | $3,149.52 | VISA/MC | | |
| Missing deposit | 12/30/2009 | | $4,765.87 | VISA/MC | | |
| Missing deposit | 1/26/2010 | | $2,626.51 | Gross Amex | | |
| Missing deposit | 1/27/2010 | | $2,480.03 | Gross Amex | | |
| Deposit in Transit | 1/28/2010 | | $409.99 | Gross Amex | | |
| Deposit in Transit | 1/28/2010 | | $33.10 | cash | | |
| Deposit in Transit | 1/29/2010 | | $4,536.05 | Gross Amex | | |
| Deposit in Transit | 1/29/2010 | | $4,693.46 | VISA/MC | | |
| Deposit in Transit | 1/30/2010 | | $3,202.25 | Gross Amex | | |
| Deposit in Transit | 1/30/2010 | | $181.49 | cash | | |
| Deposit in Transit | 1/30/2010 | | $5,330.42 | VISA/MC | | |
| O/S checks - for the period ending | 1/31/2010 | | ($24,752.84) | | | |
| Reserve balance | 1/31/2010 | | ($22,083.82) | O/S Check | | |
| | | | ($15,427.97) | | | |
| | | | **$4,163.72** | | | |

# General Ledger Balance

| | Date | Check | Amount | Description | Site | Text1 |
|---|---|---|---|---|---|---|
| Unadjusted General Ledger Balance | | | | | | |
| Balance per General Ledger | 1/31/2010 | | $18,447.49 | | | |
| | | | | | | |
| Adjustments from Bank | | | | | | |
| Check cleared bank, no G/L record | 12/30/2009 | 1063 | ($787.36) | CHECK # 1063 | | |
| Check cleared bank, no G/L record | 1/4/2010 | 1065 | ($15,202.94) | CHECK # 1065 | | |
| Check cleared bank, no G/L record | 1/12/2010 | 1068 | ($712.91) | CHECK # 1068 | | |
| Check cleared bank, no G/L record | 1/13/2010 | 1067 | ($274.24) | CHECK # 1067 | | |
| Check cleared bank, no G/L record | 1/15/2010 | 1066 | ($1,307.86) | CHECK # 1066 | | |
| Check cleared bank, no G/L record | 1/21/2010 | 1062 | ($166.00) | CHECK # 1062 | | |
| Check cleared bank, no G/L record | 1/27/2010 | 1071 | ($1,443.00) | CHECK # 1071 | | |
| Check cleared bank, no G/L record (issued prior to analysis) | 12/29/2009 | 1034 | ($8,598.50) | CHECK # 1034 | | |
| Check cleared bank, no G/L record (issued prior to analysis) | 12/30/2009 | 1022 | ($340.00) | CHECK # 1022 | | |
| Check cleared bank, no G/L record (issued prior to analysis) | 12/31/2009 | 1053 | ($1,316.00) | CHECK # 1053 | | |
| Check cleared bank, no G/L record (issued prior to analysis) | 1/26/2010 | 1024 | ($1,307.86) | CHECK # 1024 | | |
| Check cleared bank, no G/L record (issued prior to analysis) | 1/26/2010 | 1033 | ($1,798.86) | CHECK # 1033 | | |

1 of 2

| | Date | Check | Amount | Description | Site | Text1 |
|---|---|---|---|---|---|---|
| Unrecorded bank deposit | 12/28/2009 | | $2,516.11 | 12/28BANKCARD | | |
| Unrecorded bank deposit | 12/28/2009 | | $2,890.77 | AMERICAN | | |
| Unrecorded bank deposit | 12/28/2009 | | $2,449.11 | AMERICAN | | |
| Unrecorded bank deposit | 12/31/2009 | | $7,915.39 | 12/31BANKCARD | | |
| Unrecorded bank deposit | 1/4/2010 | | $11.78 | DEPOSIT | | |
| Unrecorded bank deposit | 1/4/2010 | | $31.12 | DEPOSIT | | |
| Unrecorded bank deposit | 1/4/2010 | | $46.00 | DEPOSIT | | |
| Unrecorded bank deposit | 1/4/2010 | | $135.07 | DEPOSIT | | |
| Unrecorded bank deposit | 1/12/2010 | | $1,639.25 | DEPOSIT | | |
| Unrecorded bank deposit | 1/26/2010 | | $1,339.16 | DEPOSIT MADE | | |
| | | | ($14,283.77) | | | |
| | | | $4,163.72 | | | |

| Origin | Date | Check | Amount | Description | | Status | Account | Followup | Import |
|--------|------|-------|--------|-------------|--|--------|---------|----------|--------|
| G/L | 1/28/2010 | 1497 | -249.75 | Republic Master Chefs | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10015 | -1524 | Anthem Blue Cross | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10016 | -1307.86 | Anthem Blue Cross | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10017 | -93.15 | AT&T | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10018 | -182.55 | Foods in Season, Inc. | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10020 | -444.66 | Open Table Inc. | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10021 | -283.27 | Ramon Perez | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10022 | -60.36 | Playnetwork Inc. | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10024 | -440 | Strange World Inc. | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10025 | -288 | Vilis Imports | | Unmatched | 0 | | 101 |
| G/L | 1/21/2010 | 10026 | -726.76 | Worldwide Produce | | Unmatched | 0 | | 101 |
| G/L | 1/22/2010 | 10028 | -505 | Humberto Hernandez | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10033 | -1524 | Anthem Blue Cross | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10034 | -1307.86 | Anthem Blue Cross | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10035 | -38.26 | Franchise Tax Board | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10036 | -9116.39 | Glick, Glick & Lewis | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10037 | -525 | La Cienega Gateway | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10038 | -2771.83 | Los Angeles Dept. of Water | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10039 | -367.73 | Mandel Enterprises | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10040 | -128.73 | Promax Packaging Solutions Inc | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10041 | -928.61 | Southern California Edison | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10042 | -1025.91 | Speakeasy Inc. | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10043 | -250 | Wine Spectator-Wine List Award | | Unmatched | 0 | | 101 |
| G/L | 1/28/2010 | 10044 | -666.15 | Worldwide Produce | | Unmatched | 0 | | 101 |

-24752.84

```
WELLS FARGO BANK, N.A.                Page 1 of 6
P.O. BOX 6995
PORTLAND, OR 97228-6995               Account Number:        1864322753
                                      Statement Start Date:   01/01/10
                                      Statement End Date:     01/31/10
```

```
          C/O RYAN FLOYD
          SONA LLC
          DEBTOR IN POSSESSION
          CH. 11, CASE 36434 (CCA)
          9905 JEFFERSON BLVD
          CULVER CITY CA 90232-3505
```

```
          For Customer Assistance:
          Call 800-225-5935 (1-800-CALL-WELLS).
```

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 1864322753 | 9,277.46 | 19,591.69 |

---

News from Wells Fargo

---

Credits
  Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 505.00 | Deposit |
| | Jan 04 | 280.00 | Deposit |
| | Jan 04 | 135.07 | Deposit |
| | Jan 04 | 50.00 | Deposit |
| | Jan 04 | 46.00 | Deposit |
| | Jan 04 | 31.12 | Deposit |
| | Jan 04 | 11.78 | Deposit |
| | Jan 12 | 1,639.25 | Deposit |
| | Jan 12 | 1,469.24 | Deposit |
| | Jan 12 | 948.00 | Deposit |
| | Jan 12 | 232.00 | Deposit |
| | Jan 12 | 118.00 | Deposit |
| | Jan 12 | 31.00 | Deposit |
| | Jan 12 | 6.00 | Deposit |
| | Jan 28 | 728.00 | Deposit |
| | Jan 28 | 300.00 | Deposit |
| | Jan 28 | 99.00 | Deposit |
| | Jan 28 | 56.00 | Deposit |
| | Jan 28 | 42.00 | Deposit |
| | Jan 28 | 23.00 | Deposit |
| | Jan 28 | 12.00 | Deposit |
| | Jan 28 | 7.00 | Deposit |

```
............................ 6,769.46  Total Deposits ..................
```

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 8,978.03 | 01/04Bankcard Deposit -0227465336 |
| | Jan 04 | 4,638.64 | 01/04Bankcard Deposit -0227465336 |

---

Continued on next page

Page 2 of 6
Account Number:                 1864322753
C/O RYAN FLOYD                Statement End Date:        01/31/10
SONA LLC

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 11,940.24 | American Express Settlement 100104 1044445815 Sona 1044445815 |
| | Jan 04 | 3,610.39 | American Express Settlement 100102 1044445815 Sona 1044445815 |
| | Jan 06 | 1,703.80 | 01/06Bankcard Deposit -0227465336 |
| | Jan 06 | 3,716.42 | American Express Settlement 100106 1044445815 Sona 1044445815 |
| | Jan 08 | 3,684.14 | 01/08Bankcard Deposit -0227465336 |
| | Jan 08 | 10,000.00 | Online Transfer Ref #IBETFM8Ktp From Business Checking XXXXXX0746 On 01/08/10 |
| | Jan 11 | 6,044.94 | 01/11Bankcard Deposit -0227465336 |
| | Jan 11 | 5,133.51 | 01/11Bankcard Deposit -0227465336 |
| | Jan 11 | 3,798.09 | American Express Settlement 100111 1044445815 Sona 1044445815 |
| | Jan 11 | 3,275.12 | American Express Settlement 100109 1044445815 Sona 1044445815 |
| | Jan 12 | 3,810.50 | American Express Settlement 100112 1044445815 Sona 1044445815 |
| | Jan 13 | 878.05 | 01/13Bankcard Deposit -0227465336 |
| | Jan 13 | 5,747.63 | American Express Settlement 100113 1044445815 Sona 1044445815 |
| | Jan 14 | 1,022.96 | 01/14Bankcard Deposit -0227465336 |
| | Jan 19 | 7,136.37 | 01/19Bankcard Deposit -0227465336 |
| | Jan 19 | 606.78 | 01/19Bankcard Deposit -0227465336 |
| | Jan 19 | 277.18 | 01/19Bankcard Deposit -0227465336 |
| | Jan 19 | 8,589.69 | American Express Settlement 100116 1044445815 Sona 1044445815 |
| | Jan 19 | 4,827.36 | American Express Settlement 100118 1044445815 Sona 1044445815 |
| | Jan 19 | 1,826.54 | American Express Settlement 100119 1044445815 Sona 1044445815 |
| | Jan 20 | 4,417.53 | American Express Settlement 100120 1044445815 Sona 1044445815 |
| | Jan 21 | 648.40 | 01/21Bankcard Deposit -0227465336 |
| | Jan 25 | 6,640.87 | 01/25Bankcard Deposit -0227465336 |
| | Jan 25 | 4,175.53 | 01/25Bankcard Deposit -0227465336 |

--------------------------------------------------------------------------------
Continued on next page

Page 3 of 6
Account Number:            1864322753
Statement End Date:        01/31/10

C/O RYAN FLOYD
SONA LLC

Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 25 | 3,001.94 | 01/25Bankcard Deposit -0227465336 |
| | Jan 25 | 2,478.37 | American Express Settlement 100125 1044445815 Sona 1044445815 |
| | Jan 25 | 2,307.83 | American Express Settlement 100123 1044445815 Sona 1044445815 |
| | Jan 26 | 1,339.16 | Deposit Made In A Branch/Store |
| | Jan 26 | 2,520.38 | American Express Settlement 100126 1044445815 Sona 1044445815 |
| | Jan 27 | 1,963.76 | 01/27Bankcard Deposit -0227465336 |
| | Jan 27 | 6,356.32 | American Express Settlement 100127 1044445815 Sona 1044445815 |
| | Jan 28 | 2,311.43 | 01/28Bankcard Deposit -0227465336 |
| | Jan 29 | 2,638.25 | 01/29Bankcard Deposit -0227465336 |
| | | 142,046.15 | Total Electronic Deposits/ Bank Credits |
| | | 148,815.61 | Total Credits |

--------------------------------------------------------------------
**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 5,225.00 | Online Transfer Ref #IBETFLQ54P To Business Checking Pay Dec Mgt Fees From Sona To Dmg |
| | Jan 04 | 6,495.00 | Withdrawal Made In A Branch/Store |
| | Jan 04 | 346.27 | American Express Axp Discnt 100104 1044445815 Sona 1044445815 |
| | Jan 04 | 104.70 | American Express Axp Discnt 100102 1044445815 Sona 1044445815 |
| | Jan 04 | 152.95 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 05 | 150.82 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 06 | 107.78 | American Express Axp Discnt 100106 1044445815 Sona 1044445815 |
| | Jan 07 | 8,460.47 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 08 | 25.00 | Overdraft Fee |
| | Jan 08 | 5,795.01 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 11 | 10,000.00 | Online Transfer Ref #Ibemmjdnzt To Business Checking Transfer Back Error Transaction |

--------------------------------------------------------------------
Continued on next page

Page 4 of 6
Account Number:               1864322753
Statement End Date:           01/31/10

C/O RYAN FLOYD
SONA LLC

Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 11 | 110.14 | American Express Axp Discnt 100111 1044445815 Sona 1044445815 |
| | Jan 11 | 94.98 | American Express Axp Discnt 100109 1044445815 Sona 1044445815 |
| | Jan 11 | 0.14 | American Express Collection 100111 1044445815 Sona 1044445815 |
| | Jan 11 | 2,000.00 | Vine Solutions Vine Solun La Sona |
| | Jan 11 | 6,310.40 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 12 | 5,386.00 | Withdrawal Made In A Branch/Store |
| | Jan 12 | 110.50 | American Express Axp Discnt 100112 1044445815 Sona 1044445815 |
| | Jan 12 | 900.68 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 13 | 2,123.28 | Bankcard Interchange Fee - 0227465336 |
| | Jan 13 | 58.08 | Bankcard Fee - 0227465336 |
| | Jan 13 | 166.68 | American Express Axp Discnt 100113 1044445815 Sona 1044445815 |
| | Jan 13 | 1.33 | American Express Collection 100113 1044445815 Sona 1044445815 |
| | Jan 13 | 2,436.57 | Dwp Direct Debit Direct Pay 100112 000000154687165 Sona, Llc |
| | Jan 13 | 150.64 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 15 | 137.51 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 19 | 4,475.00 | Withdrawal Made In A Branch/Store |
| | Jan 19 | 196.28 | American Express Axp Discnt 100116 1044445815 Sona 1044445815 |
| | Jan 19 | 140.00 | American Express Axp Discnt 100118 1044445815 Sona 1044445815 |
| | Jan 19 | 52.97 | American Express Axp Discnt 100119 1044445815 Sona 1044445815 |
| | Jan 19 | 14.84 | American Express Collection 100116 1044445815 Sona 1044445815 |
| | Jan 19 | 2.01 | American Express Collection 100118 1044445815 Sona 1044445815 |
| | Jan 19 | 183.15 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 20 | 131.14 | Client Analysis Srvc Chrg 100119 Svc Chge 1209 000001864322753 |
| | Jan 20 | 128.11 | American Express Axp Discnt 100120 1044445815 Sona 1044445815 |

--------------------------------------------------------------------------------
Continued on next page

Page 5 of 6
Account Number:          1864322753
Statement End Date:      01/31/10

C/O RYAN FLOYD
SONA LLC

**Electronic Debits/ Bank Debits**

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 20 | 3.42 | American Express Collection 100120 1044445815 Sona 1044445815 |
| | Jan 21 | 980.17 | Allied Waste Svc Awsbillpay 012110 309024306777 Sona Restaurant Llc |
| | Jan 21 | 9,990.96 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 22 | 6,231.10 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 25 | 71.87 | American Express Axp Discnt 100125 1044445815 Sona 1044445815 |
| | Jan 25 | 66.93 | American Express Axp Discnt 100123 1044445815 Sona 1044445815 |
| | Jan 25 | 5,550.87 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 26 | 5,075.00 | Withdrawal Made In A Branch/Store |
| | Jan 26 | 73.09 | American Express Axp Discnt 100126 1044445815 Sona 1044445815 |
| | Jan 26 | 1,313.02 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 27 | 184.33 | American Express Axp Discnt 100127 1044445815 Sona 1044445815 |
| | Jan 27 | 9.35 | American Express Collection 100127 1044445815 Sona 1044445815 |
| | Jan 27 | 248.18 | ZBA Funding Account Transfer To 1864322795 |
| | Jan 29 | 146.06 | ZBA Funding Account Transfer To 1864322795 |

.............................................................................

92,117.78  Total Electronic Debits/ Bank Debits

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 014 | Jan 26 | 762.71 | 10002* | Jan 15 | 118.29 |
| 1001* | Jan 06 | 483.60 | 10003 | Jan 20 | 812.70 |
| 1024* | Jan 26 | 1,307.86 | 10004 | Jan 12 | 2,004.18 |
| 1033* | Jan 26 | 1,798.86 | 10005 | Jan 15 | 901.49 |
| 1060* | Jan 06 | 9,116.38 | 10006 | Jan 20 | 495.65 |
| 1061 | Jan 12 | 525.00 | 10007 | Jan 22 | 315.00 |
| 1062 | Jan 21 | 168.00 | 10008 | Jan 25 | 1,000.00 |
| 1065* | Jan 04 | 15,202.94 | 10009 | Jan 27 | 174.70 |
| 1066 | Jan 15 | 1,307.86 | 10010 | Jan 26 | 1,200.00 |
| 1067 | Jan 13 | 274.24 | 10011 | Jan 25 | 250.00 |
| 1068 | Jan 12 | 712.91 | 10012 | Jan 21 | 940.76 |
| 1071* | Jan 27 | 1,443.00 | 10013 | Jan 20 | 464.58 |

------------------------------------------------------------------------------

Continued on next page

```
                                    Page 6 of 6
                                    Account Number:          1864322753
C/O RYAN FLOYD                       Statement End Date:        01/31/10
SONA LLC
```

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 10019* | Jan 29 | 2,000.00 | 10029* | Jan 27 | 156.16 |
| 10023* | Jan 26 | 500.00 | 10031* | Jan 27 | 227.76 |
| 10027* | Jan 27 | 1,130.97 | 10032 | Jan 27 | 588.00 |

```
*Gap in check sequence        46,383.60  Total Checks Paid



                              138,501.38  Total Debits
```

---

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Dec 31 | 9,277.46 | Jan 15 | 5,265.56 |
| Jan 04 | 11,976.87 | Jan 19 | 23,465.23 |
| Jan 05 | 11,826.05 | Jan 20 | 25,847.16 |
| Jan 06 | 7,538.51 | Jan 21 | 14,415.67 |
| Jan 07 | -921.96 | Jan 22 | 7,869.57 |
| Jan 08 | 6,942.17 | Jan 25 | 19,534.44 |
| Jan 11 | 6,678.17 | Jan 26 | 11,363.44 |
| Jan 12 | 5,292.89 | Jan 27 | 15,521.07 |
| Jan 13 | 6,707.75 | Jan 28 | 19,099.50 |
| Jan 14 | 7,730.71 | Jan 29 | 19,591.69 |

```
     Average Daily Ledger Balance          10,903.41
```

---

**Effective March 17, 2010, the following fees associated with your account are
changing/being added:**

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The
Foreign Currency Conversion Fee will be re-named International Purchase
Transaction Fee. The fee for either network or merchant converted transactions
completed outside the United States will be 3% of the transaction amount. You
may transfer available funds between your linked primary checking and primary
savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or
to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and
International).

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

---

**Thank you for banking with Wells Fargo.**                    **Member FDIC**

# Sona_Payroll

Reconciliation Report
For the Period Ended 1/31/2010
Sona_Payroll

| | Date | Check | Amount | Description | Site | Text1 |
|---|---|---|---|---|---|---|
| **Bank Balance** | | | | | | |
| Unadjusted Bank Balance | | | | | | |
| Balance per Bank Statement | 1/31/2010 | | $0.00 | | | |
| | | | | | | |
| Adjustments from General Ledger | | | | | | |
| Missing deposit | 1/22/2010 | | $227.76 | Nick Gien 1252010 | | |
| G/L reduced, no bank entry | 1/22/2010 | | ($712.91) | Glenn, Nicholas R | | |
| O/S checks - for the period ending | 1/31/2010 | | ($1,688.99) | | | |
| | | | ($2,174.14) | | | |
| | | | ($2,174.14) | | | |

## General Ledger Balance

| | Date | Check | Amount | Description | Site | Text1 |
|---|---|---|---|---|---|---|
| Unadjusted General Ledger Balance | | | | | | |
| Balance per General Ledger | 1/31/2010 | | $14,839.51 | | | |
| | | | | | | |
| Adjustments from Bank | | | | | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50049 | ($13.28) | CHECK # 50049 | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50076 | ($456.49) | CHECK # 50076 | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50077 | ($440.19) | CHECK # 50077 | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50081 | ($744.61) | CHECK # 50081 | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50090 | ($1,260.92) | CHECK # 50090 | | |
| Check cleared bank, no G/L record | 12/28/2009 | 50091 | ($351.06) | CHECK # 50091 | | |
| Check cleared bank, no G/L record | 12/29/2009 | 50085 | ($566.77) | CHECK # 50085 | | |
| Check cleared bank, no G/L record | 12/30/2009 | 50068 | ($152.66) | CHECK # 50068 | | |
| Check cleared bank, no G/L record | 12/30/2009 | 50092 | ($1,515.56) | CHECK # 50092 | | |
| Check cleared bank, no G/L record | 12/31/2009 | 50087 | ($85.34) | CHECK # 50087 | | |
| Check cleared bank, no G/L record | 12/31/2009 | 50089 | ($443.60) | CHECK # 50089 | | |
| Check cleared bank, no G/L record | 1/4/2010 | 50071 | ($80.20) | CHECK # 50071 | | |
| Check cleared bank, no G/L record | 1/4/2010 | 50072 | ($72.76) | CHECK # 50072 | | |
| Check cleared bank, no G/L record | 1/5/2010 | 50070 | ($150.82) | CHECK # 50070 | | |
| Check cleared bank, no G/L record | 1/11/2010 | 50050 | ($108.83) | CHECK # 50050 | | |
| Check cleared bank, no G/L record | 1/11/2010 | 50075 | ($362.91) | CHECK # 50075 | | |
| Check cleared bank, no G/L record | 1/11/2010 | 50083 | ($641.24) | CHECK # 50083 | | |
| Check cleared bank, no G/L record | 1/11/2010 | 50084 | ($1,100.07) | CHECK # 50084 | | |
| Check cleared bank, no G/L record | 1/11/2010 | 50088 | ($216.02) | CHECK # 50088 | | |
| Check cleared bank, no G/L record | 1/12/2010 | 50069 | ($40.43) | CHECK # 50069 | | |
| Check cleared bank, no G/L record | 1/26/2010 | 50047 | ($37.82) | CHECK # 50047 | | |
| Check cleared bank, no G/L record | 1/26/2010 | 50073 | ($58.71) | CHECK # 50073 | | |
| Unrecorded bank withdrawal | 12/30/2009 | | ($8,049.62) | WT FED#04955 | | |
| Unrecorded bank withdrawal | 12/30/2009 | | ($64.65) | WT FED#04957 | | |
| | | | ($17,013.65) | | | |

| Date | Check | Amount | Description | Site | Text1 |
|------|-------|--------|-------------|------|-------|
|      |       | ($2,174.14) |          |      |       |

| Orig | Date | Check | Amount | Description | Type | Status | Adj | Follow-up | Import |
|------|------|-------|--------|-------------|------|--------|-----|-----------|--------|
| G/L | 1/8/2010 | 1063 | -787.36 | Glenn, Nicholas R | | Unmatched | 0 | | 102 |
| G/L | 1/22/2010 | 1087 | -274.24 | Mendoza, Mark E | | Unmatched | 0 | | 102 |
| G/L | 1/8/2010 | 50103 | -186.36 | Chavez, Julian L | | Unmatched | 0 | | 102 |
| G/L | 1/22/2010 | 50125 | -259.83 | Chavez, Julian L | | Unmatched | 0 | | 102 |
| G/L | 1/22/2010 | 50127 | -132 | Fletcher, Holly N. | | Unmatched | 0 | | 102 |
| G/L | 1/22/2010 | 50131 | -49.2 | Shaw, Eugene | | Unmatched | 0 | | 102 |

-1688.99

WELLS FARGO BANK, N.A.                    **Page 1 of 3**
P.O. BOX 6995
PORTLAND, OR 97228-6995              Account Number:        1864322795
                                     Statement Start Date:    01/01/10
                                     Statement End Date:      01/31/10


        SONA LLC
        PAYROLL ACCOUNT
        DEBTOR IN POSSESSION
        CH. 11, CASE 36434 (CCA)
        9905 JEFFERSON BLVD
        CULVER CITY CA 90232-3505


              For Customer Assistance:
              Call 800-225-5935 (1-800-CALL-WELLS).

---

**Account Number**          **Beginning Balance**          **Ending Balance**

Choice IV Commercial
Checking
1864322795                          0.00                          0.00

---

   **News from Wells Fargo**

---

**Credits**
  Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 04 | 152.95 | Zero Balance Account Transfer From 1864322753 |
| | Jan 05 | 150.82 | Zero Balance Account Transfer From 1864322753 |
| | Jan 07 | 8,460.47 | Zero Balance Account Transfer From 1864322753 |
| | Jan 08 | 5,795.01 | Zero Balance Account Transfer From 1864322753 |
| | Jan 11 | 6,310.40 | Zero Balance Account Transfer From 1864322753 |
| | Jan 12 | 900.68 | Zero Balance Account Transfer From 1864322753 |
| | Jan 13 | 150.64 | Zero Balance Account Transfer From 1864322753 |
| | Jan 15 | 137.51 | Zero Balance Account Transfer From 1864322753 |
| | Jan 19 | 183.15 | Zero Balance Account Transfer From 1864322753 |
| | Jan 21 | 9,990.96 | Zero Balance Account Transfer From 1864322753 |
| | Jan 22 | 6,231.10 | Zero Balance Account Transfer From 1864322753 |
| | Jan 25 | 5,550.87 | Zero Balance Account Transfer From 1864322753 |
| | Jan 26 | 1,313.02 | Zero Balance Account Transfer From 1864322753 |
| | Jan 27 | 248.18 | Zero Balance Account Transfer From 1864322753 |
| | Jan 29 | 146.06 | Zero Balance Account Transfer From 1864322753 |

................................45,721.82  Total Electronic Deposits/
                                           Bank Credits

---

Continued on next page

```
                                Page 2 of 3
                                Account Number:           1864322795
SONA LLC                        Statement End Date:        01/31/10
PAYROLL ACCOUNT
```

....................................................................
                  45,721.82  Total Credits

--------------------------------------------------------------------

**Debits**
Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Jan 07 | 7,963.69 | WT Fed#04323 Deutsche Bank Trus /Drw/Bnf=adp Payroll Tax Deposit Custodian Srf# 0107358343004252 Trn#100107018116 Rfb# 030546221206Vv |
| | Jan 08 | 489.06 | Adp Payroll Fees Adp – Fees 100108 10054 6698347 Sona Llc |
| | Jan 08 | 160.41 | Adp Payroll Fees Adp – Fees 100108 10054 6962982 Sona Llc |
| | Jan 08 | 158.59 | Adp Payroll Fees Adp – Fees 100108 10054 6421482 Sona Llc |
| | Jan 15 | 137.51 | Adp Payroll Fees Adp – Fees 100115 10054 7634033 Sona Llc |
| | Jan 21 | 9,990.96 | WT Fed#03294 Deutsche Bank Trus /Drw/Bnf=adp Payroll Tax Deposit Custodian Srf# 0121352376004719 Trn#100121020130 Rfb# 030546337259Vv |
| | Jan 22 | 172.00 | Adp Payroll Fees Adp – Fees 100122 10054 8010554 Sona Llc |
| | Jan 29 | 146.06 | Adp Payroll Fees Adp – Fees 100129 10054 8351805 Sona Llc |

....................................................................
                  19,218.28  Total Electronic Debits/ Bank
                             Debits

**Checks Paid**

| Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|
| 50047 | Jan 26 | 37.82 | 50100 | Jan 11 | 417.31 |
| 50050* | Jan 11 | 108.83 | 50101 | Jan 12 | 365.36 |
| 50069* | Jan 12 | 40.43 | 50102 | Jan 19 | 183.15 |
| 50070 | Jan 05 | 150.82 | 50104* | Jan 12 | 296.21 |
| 50071 | Jan 04 | 80.20 | 50105 | Jan 22 | 77.20 |
| 50072 | Jan 04 | 72.75 | 50106 | Jan 12 | 198.68 |
| 50073 | Jan 26 | 58.71 | 50107 | Jan 13 | 33.71 |
| 50075* | Jan 11 | 362.91 | 50108 | Jan 13 | 116.93 |
| 50083* | Jan 11 | 641.24 | 50109 | Jan 08 | 153.37 |
| 50084 | Jan 11 | 1,100.07 | 50110 | Jan 11 | 112.39 |
| 50088* | Jan 11 | 215.02 | 50111 | Jan 08 | 1,508.99 |
| 50093* | Jan 11 | 2,014.94 | 50112 | Jan 08 | 1,254.76 |
| 50094 | Jan 08 | 1,739.93 | 50113 | Jan 25 | 2,014.92 |
| 50095 | Jan 11 | 440.79 | 50114 | Jan 22 | 1,739.92 |
| 50096 | Jan 07 | 496.78 | 50115 | Jan 25 | 540.40 |
| 50097 | Jan 08 | 329.90 | 50116 | Jan 22 | 683.04 |
| 50098 | Jan 11 | 477.18 | 50117 | Jan 25 | 364.42 |
| 50099 | Jan 11 | 419.72 | 50118 | Jan 22 | 586.69 |

--------------------------------------------------------------------
Continued on next page

```
                                    Page 3 of 3
                                    Account Number:        1864322795
     SONA LLC                       Statement End Date:      01/31/10
     PAYROLL ACCOUNT

     Checks Paid
```

| Check # | Date | Amount | Check # | Date | Amount |
|---------|------|--------|---------|------|--------|
| 50119 | Jan 25 | 687.76 | 50128* | Jan 25 | 300.03 |
| 50120 | Jan 25 | 593.53 | 50129 | Jan 26 | 52.24 |
| 50121 | Jan 25 | 561.36 | 50130 | Jan 26 | 131.60 |
| 50122 | Jan 26 | 546.38 | 50132* | Jan 26 | 459.42 |
| 50123 | Jan 26 | 26.85 | 50133 | Jan 25 | 74.09 |
| 50124 | Jan 27 | 248.18 | 50134 | Jan 22 | 1,508.99 |
| 50126* | Jan 25 | 414.36 | 50135 | Jan 22 | 1,463.26 |

```
     *Gap in check sequence        26,503.54  Total Checks Paid


                                   45,721.82  Total Debits
```

---

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Dec 31 | 0.00 | Jan 15 | 0.00 |
| Jan 04 | 0.00 | Jan 19 | 0.00 |
| Jan 05 | 0.00 | Jan 21 | 0.00 |
| Jan 07 | 0.00 | Jan 22 | 0.00 |
| Jan 08 | 0.00 | Jan 25 | 0.00 |
| Jan 11 | 0.00 | Jan 26 | 0.00 |
| Jan 12 | 0.00 | Jan 27 | 0.00 |
| Jan 13 | 0.00 | Jan 29 | 0.00 |

```
     Average Daily Ledger Balance          0.00
```

---

**Effective March 17, 2010, the following fees associated with your account are
changing/being added:**

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The
Foreign Currency Conversion Fee will be re-named International Purchase
Transaction Fee. The fee for either network or merchant converted transactions
completed outside the United States will be 3% of the transaction amount. You
may transfer available funds between your linked primary checking and primary
savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or
to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and
International).

For questions, please contact your Wells Fargo banker, or call the phone number
on your statement to speak with a phone banker 24 hours a day, 7 days a week.
Your pricing may vary depending on your account relationship. We appreciate
your business and look forward to continuing to serve you.

---

**Thank you for banking with Wells Fargo.**                    **Member FDIC**

```
WELLS FARGO BANK, N.A.                 Page 1 of 1
P.O. BOX 6995
PORTLAND, OR 97228-6995                Account Number:        1864322787
                                       Statement Start Date:  01/01/10
                                       Statement End Date:    01/31/10
```

```
        SONA LLC
        TAX ACCOUNT
        DEBTOR IN POSSESSION
        CH. 11, CASE 36434 (CCA)
        9905 JEFFERSON BLVD
        CULVER CITY CA 90232-3505
```

```
            For Customer Assistance:
            Call 800-225-5935 (1-800-CALL-WELLS).
```

---

| Account Number | Beginning Balance | Ending Balance |
|---|---|---|
| Choice IV Commercial Checking 1864322787 | 0.00 | 0.00 |

---

**News from Wells Fargo**

---

**Daily Ledger Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Dec 31 | 0.00 | | |

Average Daily Ledger Balance        0.00

---

Effective March 17, 2010, the following fees associated with your account are changing/being added:

Wells Fargo Business Platinum Check Card or Business ATM Card Transactions: The Foreign Currency Conversion Fee will be re-named International Purchase Transaction Fee. The fee for either network or merchant converted transactions completed outside the United States will be 3% of the transaction amount. You may transfer available funds between your linked primary checking and primary savings accounts at select non-Wells Fargo ATMs. The fee to transfer funds or to request a balance inquiry at non-Wells Fargo ATMs is $2.00 each (U.S. and International).

For questions, please contact your Wells Fargo banker, or call the phone number on your statement to speak with a phone banker 24 hours a day, 7 days a week. Your pricing may vary depending on your account relationship. We appreciate your business and look forward to continuing to serve you.

---

Thank you for banking with Wells Fargo.                    Member FDIC

General Ledger Detail Report

SONA LLC (SON)

Account Number/Description

Detail Postings for Period 01 Ending 1/31/2010

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1050 | | . | Change Fund | 500.00 | | | | |
| | | | | | 0.00 | 0.00 | | 500.00 |
| | | | | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1100 | | | Operating Account | 0.00 | . | | | |
| 01 | 12/31/2009 | CD-000001 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 500.00 | | 500.00- |
| 01 | 1/1/2010 | MC-000005 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 9,116.38 | | 9,616.38- |
| 01 | 1/3/2010 | MC-000001 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 1,588.53 | | 11,204.91- |
| 01 | 1/4/2010 | CD-000002 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 483.60 | | 11,688.51- |
| 01 | 1/6/2010 | JE-000001 | cashier check closing old account | | 1,460.24 | 0.00 | | 10,210.27- |
| 01 | 1/11/2010 | CD-000003 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 3,838.66 | | 14,055.93- |
| 01 | 1/13/2010 | CD-000004 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 495.65 | | 14,551.59- |
| 01 | 1/14/2010 | CD-000005 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 3,880.46 | | 18,432.04- |
| 01 | 1/19/2010 | CD-000006 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 464.58 | | 18,896.62- |
| 01 | 1/19/2010 | CD-000007 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 762.71 | | 19,659.33- |
| 01 | 1/21/2010 | CD-000008 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 8,960.58 | | 28,639.91- |
| 01 | 1/21/2010 | MC-000002 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 500.00 | 0.00 | | 28,139.91- |
| 01 | 1/22/2010 | CD-000009 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 661.16 | | 28,801.07- |
| 01 | 1/22/2010 | CD-000010 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 227.76 | | 29,026.83- |
| 01 | 1/25/2010 | CD-000011 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 227.76 | | 29,256.59- |
| 01 | 1/26/2010 | MC-000003 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 227.76 | 0.00 | | 29,028.83- |
| 01 | 1/27/2010 | CD-000012 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 588.00 | | 29,616.83- |
| 01 | 1/29/2010 | CD-000013 | A/P CHECK REGISTER /DIV: 00 | | 0.00 | 18,648.48 | | 48,265.31- |
| 01 | 1/31/2010 | BK-000131 | ALLIED WASTE SVC AWSBILLPAY 012110 30902 | | 0.00 | 980.17 | | 49,245.48- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 091228 10444 | | 0.00 | 83.83 | | 49,329.31- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 091228 10444 | | 0.00 | 71.02 | | 49,400.33- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100102 10444 | | 0.00 | 104.70 | | 49,505.03- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100104 10444 | | 0.00 | 346.27 | | 49,851.30- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100106 10444 | | 0.00 | 107.76 | | 49,959.06- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100109 10444 | | 0.00 | 94.90 | | 50,054.06- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100111 10444 | | 0.00 | 110.14 | | 50,164.20- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100112 10444 | | 0.00 | 110.90 | | 50,274.70- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100113 10444 | | 0.00 | 166.68 | | 50,441.38- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100116 10444 | | 0.00 | 196.28 | | 50,637.66- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100118 10444 | | 0.00 | 140.00 | | 50,777.66- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100118 10444 | | 0.00 | 82.97 | | 50,830.63- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100120 10444 | | 0.00 | 128.11 | | 50,988.74- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100123 10444 | | 0.00 | 66.93 | | 51,025.67- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100125 10444 | | 0.00 | 71.87 | | 51,097.54- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100126 10444 | | 0.00 | 73.09 | | 51,170.63- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100127 10444 | | 0.00 | 184.33 | | 51,354.96- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 091229 10444 | | 0.00 | 0.65 | | 51,355.61- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100111 10444 | | 0.00 | 0.14 | | 51,355.75- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100113 10444 | | 0.00 | 1.33 | | 51,357.08- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100118 10444 | | 0.00 | 14.84 | | 51,371.92- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100118 10444 | | 0.00 | 2.01 | | 51,373.93- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100120 10444 | | 0.00 | 3.42 | | 51,377.35- |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100127 10444 | | 0.00 | 9.35 | | 51,386.70- |
| 01 | 1/31/2010 | BK-000131 | BANKCARD FEE - 6227465336 | | 0.00 | 58.08 | | 51,444.78- |
| 01 | 1/31/2010 | BK-000131 | BANKCARD INTERCHANGE FEE - 6227465336 | | 0.00 | 2,123.26 | | 53,568.06- |
| 01 | 1/31/2010 | BK-000131 | CLIENT ANALYSIS SRVC CHRG 100116 SVC CHG | | 0.00 | 131.14 | | 53,699.20- |
| 01 | 1/31/2010 | BK-000131 | EWP DIRECT DEBIT DIRECT PAY 100112 00000 | | 0.00 | 2,436.57 | | 56,135.77- |
| 01 | 1/31/2010 | BK-000131 | ONLINE TRANS PAY DEC MGT FEES FROM SONA | | 0.00 | 5,225.00 | | 61,360.77- |
| 01 | 1/31/2010 | BK-000131 | OVERDRAFT FEE | | 0.00 | 28.00 | | 61,388.77- |
| 01 | 1/31/2010 | BK-000131 | VINE SOLUTIONS VINE SOLUN LA SONA | | 0.00 | 2,000.00 | | 63,388.77- |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 0.00 | 5,075.00 | | 68,463.77- |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 0.00 | 4,475.00 | | 72,938.77- |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 0.00 | 5,385.00 | | 78,321.77- |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 0.00 | 6,495.00 | | 84,816.77- |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 0.00 | 1,647.00 | | 86,463.77- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 146.06 | | 86,609.83- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 246.18 | | 86,856.01- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 1,313.62 | | 88,171.03- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 5,550.87 | | 93,721.90- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 6,231.10 | | 99,953.00- |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 9,590.96 | | 109,943.95- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 183.16 | | 110,127.11- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 137.51 | | 110,264.62- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 160.64 | | 110,415.26- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 900.68 | | 111,315.94- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 6,310.40 | | 117,626.34- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 5,795.01 | | 123,421.35- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 8,460.47 | | 131,881.82- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 150.82 | | 132,032.64- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 152.95 | | 132,185.59- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 529.14 | | 132,714.73- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 9,782.39 | | 142,497.12- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 566.37 | | 143,063.99- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 0.00 | 3,266.55 | | 146,330.44- |
| 01 | 1/31/2010 | JE-000022 | true up visa/mc | | 172.38 | 0.00 | | 146,158.06- |
| 01 | 1/31/2010 | MC-000004 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 249.75 | | 146,407.81- |
| 01 | 1/31/2010 | MC-000006 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 525.00 | | 146,932.81- |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales (AMEX) | | 82,477.24 | 0.00 | | 64,455.57- |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales (MASTERCARD) | | 24,919.37 | 0.00 | | 39,636.20- |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales (VISA) | | 54,432.10 | 0.00 | | 14,795.90 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 3,651.59 | 0.00 | | 18,447.42 |
| | | | | 0.00 | 167,749.08 | 149,302.19 | 18,447.49 | 18,447.49 |
| **1150** | | | **Payroll Account** | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 0.00 | 11,611.02 | | 11,611.02- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 0.00 | 7,963.69 | | 19,574.71- |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 0.00 | 14,425.62 | | 34,000.33- |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 0.00 | 9,990.96 | | 43,991.29- |
| 01 | 1/22/2010 | AP-000010 | Nick Glenn   01252010 01/22/10 | | 227.76 | 0.00 | | 43,763.53- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 146.06 | 0.00 | | 43,617.47- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 249.18 | 0.00 | | 43,369.29- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 1,313.02 | 0.00 | | 42,056.27- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 5,560.87 | 0.00 | | 36,505.40- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 6,231.10 | 0.00 | | 30,274.30- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 9,990.96 | 0.00 | | 29,283.34- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 183.16 | 0.00 | | 29,100.18- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 137.51 | 0.00 | | 18,962.88- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 160.64 | 0.00 | | 18,812.04- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 900.68 | 0.00 | | 12,600.96- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 6,310.40 | 0.00 | | 12,600.96- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 5,795.01 | 0.00 | | 6,805.95- |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 8,460.47 | 0.00 | | 1,654.52 |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 150.82 | 0.00 | | 1,805.34 |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 152.95 | 0.00 | | 1,958.29 |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 529.14 | 0.00 | | 2,487.43 |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 9,782.39 | 0.00 | | 12,269.82 |
| 01 | 1/31/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 566.77 | 0.00 | | 12,836.59 |
| 01 | 1/21/2010 | BK-000131 | ZBA FUNDING ACCOUNT TRANSFER | | 3,266.55 | 0.00 | | 16,103.14 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100109 10054 | | 0.00 | 186.59 | | 15,944.55 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100109 10054 | | 0.00 | 489.06 | | 15,455.49 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100168 10054 | | 0.00 | 160.41 | | 15,293.08 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100115 10054 | | 0.00 | 137.51 | | 15,157.57 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100122 10054 | | 0.00 | 172.00 | | 14,985.57 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100129 10054 | | 0.00 | 146.06 | | 14,839.51 |
| | | | | 0.00 | 80,094.43 | 45,254.92 | 14,839.51 | 14,839.51 |
| **1100** | | | **Old Operating** | 0.00 | | | | |
| 01 | 1/8/2010 | JE-000001 | cashier check closing old account | | 0.00 | 1,469.24 | | 1,469.24- |
| | | | | 0.00 | 0.00 | 1,469.24 | 1,469.24- | 1,469.24- |
| **1210** | | | **Accounts Receivable** | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000015 | reclass naples wine event invoices | | 1,748.02 | 0.00 | | 1,748.52 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 122.38 | 0.00 | | 1,870.90 |
| | | | | 0.00 | 1,870.90 | 0.00 | 1,870.90 | 1,870.90 |
| **1310** | | | **Food Inventory** | 0.00 | | | | |
| 01 | 12/29/2009 | IN-000001 | Inventory 12.09 | | 0.00 | 5,405.54 | | 5,405.54- |
| 01 | 1/31/2010 | IN-000002 | pastry inventory 1.10 | | 2,542.50 | 0.00 | | 2,863.04- |

Run Date: 2/22/2010 7:40:50PM

G/L Date: 2/22/2010

General Ledger Detail Report

SONA LLC (SON)

Account Number/Description

Detail Postings for Period 01 Ending 1/31/2010

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 3,543.02 | 0.00 | | 679.96 |
| | | | | 0.00 | 6,085.52 | 5,405.54 | 679.96 | 679.96 |
| 1350 | | | Wine/Beer Inventory | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 0.00 | 88,243.11 | | 88,243.11- |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 0.00 | 55.24 | | 88,298.35- |
| 01 | 12/28/2009 | IN-000003 | remove kuda Inventory 12.09 | | 86,169.48 | 0.00 | | 2,128.89- |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 81,520.27 | 0.00 | | 79,389.38 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 261.03 | 0.00 | | 79,650.41 |
| 01 | 1/31/2010 | IN-000004 | remove kuda Inventory 1.10 | | 0.00 | 78,980.96 | | 679.45 |
| | | | | 0.00 | 167,958.76 | 167,279.31 | 679.45 | 679.45 |
| 1380 | | | Liquor Inventory | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 0.00 | 9,160.64 | | 9,160.64- |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 8,033.18 | 0.00 | | 1,128.46- |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 18.94 | 0.00 | | 1,109.52- |
| | | | | 0.00 | 8,051.12 | 9,160.64 | 1,109.52- | 1,109.52- |
| 1380 | | | Beverage Inventory | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 0.00 | 669.18 | | 669.18- |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 558.60 | 0.00 | | 110.58- |
| | | | | 0.00 | 558.50 | 669.18 | 110.58- | 110.58- |
| 1490 | | | Prepaid Other | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000017 | DWP DIRECT DEBIT DIRECT P1-P2 | | 2,436.57 | 0.00 | | 2,436.57 |
| | | | | 0.00 | 2,436.57 | 0.00 | 2,436.57 | 2,436.57 |
| 1610 | | | Acc Depr - Lshid Improvements | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000006 | DEPREC/depreciation | | 0.00 | 7,253.00 | | 7,253.00- |
| | | | | 0.00 | 0.00 | 7,253.00 | 7,253.00- | 7,253.00- |
| 2100 | | | Accounts Payable | 1,190.99- | | | | |
| 01 | 12/31/2009 | CD-000001 | A/P CHECK REGISTER /DIV: 00 | | 500.00 | 0.00 | | 690.99- |
| 01 | 1/3/2010 | AP-000003 | A/P INVOICE ENTRY /DIV: 00 BATCH: 01000 | | 0.00 | 7,893.04 | | 8,573.93- |
| 01 | 1/3/2010 | AP-000004 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00004 | | 61.60 | 0.00 | | 8,482.93- |
| 01 | 1/3/2010 | AP-000005 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00005 | | 2,123.03 | 0.00 | | 6,359.90- |
| 01 | 1/3/2010 | MC-000001 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 1,608.53 | 0.00 | | 4,751.37- |
| 01 | 1/4/2010 | AP-000002 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00002 | | 0.00 | 483.60 | | 5,234.97- |
| 01 | 1/4/2010 | CD-000002 | A/P CHECK REGISTER /DIV: 00 | | 483.60 | 0.00 | | 4,751.37- |
| 01 | 1/10/2010 | AP-000006 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00006 | | 0.00 | 2,004.16 | | 6,755.55- |
| 01 | 1/10/2010 | AP-000007 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00007 | | 0.00 | 495.65 | | 7,251.20- |
| 01 | 1/10/2010 | AP-000009 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00009 | | 0.00 | 495.65 | | 7,746.85- |
| 01 | 1/10/2010 | AP-000009 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00008 | | 495.65 | 0.00 | | 7,251.20- |
| 01 | 1/10/2010 | AP-000010 | A/P INVOICE ENTRY /DIV: 00 BATCH: 01001 | | 0.00 | 3,880.46 | | 11,131.66- |
| 01 | 1/11/2010 | CD-000003 | A/P CHECK REGISTER /DIV: 00 | | 3,836.66 | 0.00 | | 7,295.00- |
| 01 | 1/13/2010 | CD-000004 | A/P CHECK REGISTER /DIV: 00 | | 495.95 | 0.00 | | 6,799.35- |
| 01 | 1/14/2010 | CD-000005 | A/P CHECK REGISTER /DIV: 00 | | 3,880.46 | 0.00 | | 2,918.89- |
| 01 | 1/17/2010 | AP-000014 | A/P INVOICE ENTRY /DIV: 00 BATCH: 01002 | | 0.00 | 2,022.39 | | 4,941.27- |
| 01 | 1/17/2010 | AP-000015 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00012 | | 0.00 | 899.34 | | 5,939.61- |
| 01 | 1/17/2010 | AP-000016 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00013 | | 0.00 | 440.00 | | 6,279.61- |
| 01 | 1/17/2010 | AP-000017 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00614 | | 0.00 | 2,831.86 | | 9,111.47- |
| 01 | 1/17/2010 | AP-000018 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00015 | | 0.00 | 661.16 | | 9,772.63- |
| 01 | 1/18/2010 | AP-000011 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00008 | | 0.00 | 490.58 | | 10,263.21- |
| 01 | 1/18/2010 | AP-000012 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00010 | | 0.00 | 14.00 | | 10,237.21- |
| 01 | 1/18/2010 | CD-000006 | A/P CHECK REGISTER /DIV: 00 | | 464.58 | 0.00 | | 9,772.63- |
| 01 | 1/18/2010 | CD-000007 | A/P CHECK REGISTER /DIV: 00 | | 762.71 | 0.00 | | 9,009.92- |
| 01 | 1/21/2010 | CD-000008 | A/P CHECK REGISTER /DIV: 00 | | 8,980.58 | 0.00 | | 29.34- |
| 01 | 1/21/2010 | MC-000002 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 500.00 | | 529.34- |
| 01 | 1/22/2010 | AP-000010 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00010 | | 0.00 | 227.76 | | 757.10- |
| 01 | 1/22/2010 | CD-000009 | A/P CHECK REGISTER /DIV: 00 | | 661.16 | 0.00 | | 95.94- |
| 01 | 1/22/2010 | CD-000010 | A/P CHECK REGISTER /DIV: 00 | | 227.70 | 0.00 | | 131.82 |
| 01 | 1/24/2010 | AP-000013 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00011 | | 0.00 | 762.71 | | 630.89- |
| 01 | 1/24/2010 | AP-000020 | A/P INVOICE ENTRY /DIV: 00 BATCH: 01005 | | 0.00 | 3,597.47 | | 4,228.36- |
| 01 | 1/24/2010 | AP-000022 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00019 | | 0.00 | 1,026.91 | | 5,254.27- |
| 01 | 1/24/2010 | AP-000023 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00020 | | 0.00 | 926.61 | | 6,180.88- |
| 01 | 1/24/2010 | AP-000024 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00021 | | 0.00 | 250.00 | | 6,430.88- |
| 01 | 1/24/2010 | AP-000025 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00023 | | 0.00 | 2,771.83 | | 9,202.71- |
| 01 | 1/24/2010 | AP-000032 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00030 | | 4,857.18 | 0.00 | | 4,345.53- |
| 01 | 1/25/2010 | CD-000011 | A/P CHECK REGISTER /DIV: 00 | | 227.76 | 0.00 | | 4,117.77- |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

**Account Number/Description**

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/25/2010 | MC-000003 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 0.00 | 227.76 | | 4,345.53- |
| 01 | 1/27/2010 | CD-000012 | A/P CHECK REGISTER /DIV: 00 | | 588.00 | 0.00 | | 3,757.53- |
| 01 | 1/28/2010 | CD-000013 | A/P CHECK REGISTER /DIV: 00 | | 18,648.46 | 0.00 | | 14,890.95 |
| 01 | 1/31/2010 | AP-000021 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00018 | | 0.00 | 588.00 | | 14,302.95 |
| 01 | 1/31/2010 | AP-000029 | A/P INVOICE ENTRY /DIV: 00 BATCH: 01008 | | 0.00 | 3,810.33 | | 10,492.62 |
| 01 | 1/31/2010 | AP-000030 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00027 | | 0.00 | 57.00 | | 10,435.62 |
| 01 | 1/31/2010 | AP-000041 | A/P INVOICE ENTRY /DIV: 00 BATCH: 00037 | | 0.00 | 6,119.64 | | 4,315.98 |
| 01 | 1/31/2010 | MC-000004 | A/P MANUAL CHECK REGISTER /DIV: 00 | | 249.75 | 0.00 | | 4,565.73 |
| | | | | 1,130.89- | 49,132.54 | 43,436.92 | 5,696.62 | 4,565.73 |
| 2105 | | | Accounts Payable - Historical | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000031 | Mendez Cleaning    2012    12/31/09 | | 2,000.00 | 0.00 | | 2,000.00 |
| 01 | 1/17/2010 | AP-000016 | Skange World Inc.  13146    12/15/09 | | 220.00 | 0.00 | | 2,220.00 |
| | | | | 0.00 | 2,220.00 | 0.00 | 2,220.00 | 2,220.00 |
| 2110 | | | Accounts Payable - Accrued | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000014 | misc accrual 1.10 | | 0.00 | 300.00 | | 300.00- |
| | | | | 0.00 | 0.00 | 300.00 | 300.00- | 300.00- |
| 2115 | | | Credit Card Payable | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | International Marine 988514    12/29/09 | | 0.00 | 448.37 | | 448.37- |
| 01 | 1/3/2010 | AP-000003 | International Marine 988915    12/30/09 | | 0.00 | 339.87 | | 788.24- |
| 01 | 1/3/2010 | AP-000003 | International Marine 989461    12/31/09 | | 0.00 | 35.88 | | 824.12- |
| 01 | 1/3/2010 | AP-000003 | International Marine 989821    01/02/10 | | 0.00 | 202.42 | | 1,026.54- |
| 01 | 1/3/2010 | AP-000003 | Intelligentsia     1465108   12/28/09 | | 0.00 | 100.05 | | 1,126.59- |
| 01 | 1/3/2010 | AP-000005 | Epicure Imports    2061207   12/28/09 | | 0.00 | 26.90 | | 1,153.00- |
| 01 | 1/3/2010 | AP-000005 | Epicure Imports    2061319   12/29/09 | | 0.00 | 438.73 | | 1,591.82- |
| 01 | 1/3/2010 | AP-000005 | Epicure Imports    2061426   12/31/09 | | 0.00 | 437.26 | | 2,028.07- |
| 01 | 1/3/2010 | AP-000005 | Food Connect       65218    12/29/09 | | 0.00 | 100.49 | | 2,128.56- |
| 01 | 1/3/2010 | AP-000005 | Food Connect       65302    12/30/09 | | 0.00 | 52.20 | | 2,181.76- |
| 01 | 1/3/2010 | AP-000005 | Food Connect       65410    12/31/09 | | 0.00 | 27.75 | | 2,209.51- |
| 01 | 1/3/2010 | AP-000005 | Newport Meat Company 654544  12/29/09 | | 0.00 | 686.37 | | 2,895.88- |
| 01 | 1/3/2010 | AP-000005 | Republic Master Chef 701252  12/28/09 | | 0.00 | 353.74 | | 3,249.62- |
| 01 | 1/10/2010 | AP-000010 | Epicure Imports    2061483   01/04/10 | | 0.00 | 325.39 | | 3,575.01- |
| 01 | 1/10/2010 | AP-000010 | Food Connect       65520    01/05/10 | | 0.00 | 66.13 | | 3,641.14- |
| 01 | 1/10/2010 | AP-000010 | Food Connect       65762    01/07/10 | | 0.00 | 57.15 | | 3,698.29- |
| 01 | 1/10/2010 | AP-000010 | Food Connect       65900    01/08/10 | | 0.00 | 44.50 | | 3,742.79- |
| 01 | 1/10/2010 | AP-000010 | International Marine 1000485 01/05/10 | | 0.00 | 317.10 | | 4,059.89- |
| 01 | 1/10/2010 | AP-000010 | International Marine 1000768 01/08/10 | | 0.00 | 202.37 | | 4,262.26- |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001077 01/07/10 | | 0.00 | 331.05 | | 4,593.31- |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001737 01/09/10 | | 0.00 | 159.83 | | 4,753.14- |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001917 01/09/10 | | 0.00 | 185.90 | | 4,939.04- |
| 01 | 1/10/2010 | AP-000010 | Intelligentsia     1464082   01/07/10 | | 0.00 | 150.23 | | 5,089.27- |
| 01 | 1/10/2010 | AP-000010 | Newport Meat Company 657405  01/05/10 | | 0.00 | 435.56 | | 5,524.82- |
| 01 | 1/10/2010 | AP-000010 | Republic Master Chef 701734  01/04/10 | | 0.00 | 240.70 | | 5,765.52- |
| 01 | 1/10/2010 | AP-000010 | Republic Master Chef 701735  01/04/10 | | 0.00 | 52.84 | | 5,826.36- |
| 01 | 1/17/2010 | AP-000014 | Epicure Imports    2061656   01/12/10 | | 0.00 | 597.65 | | 6,420.01- |
| 01 | 1/17/2010 | AP-000014 | Epicure Imports    2061886   01/13/10 | | 0.00 | 43.95 | | 6,469.96- |
| 01 | 1/17/2010 | AP-000014 | Food Connect       66073    01/12/10 | | 0.00 | 52.10 | | 6,532.06- |
| 01 | 1/17/2010 | AP-000014 | Food Connect       66139    01/13/10 | | 0.00 | 104.06 | | 6,636.12- |
| 01 | 1/17/2010 | AP-000014 | Food Connect       66291    01/15/10 | | 0.00 | 38.64 | | 6,674.76- |
| 01 | 1/17/2010 | AP-000014 | Food Connect       66363    01/16/10 | | 0.00 | 41.01 | | 6,715.77- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1002350 01/12/10 | | 0.00 | 335.31 | | 7,051.08- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003024 01/14/10 | | 0.00 | 130.72 | | 7,181.80- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003094 01/14/10 | | 0.00 | 157.42 | | 7,339.22- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003336 01/15/10 | | 0.00 | 356.27 | | 7,695.49- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003505 01/15/10 | | 0.00 | 45.60 | | 7,741.09- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003846 01/16/10 | | 0.00 | 127.80 | | 7,868.98- |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003840 01/16/10 | | 0.00 | 127.89 | | 7,996.87- |
| 01 | 1/17/2010 | AP-000014 | Newport Meat Company 560667 01/12/10 | | 0.00 | 607.51 | | 8,604.38- |
| 01 | 1/17/2010 | AP-000014 | Newport Meat Company 562710 01/15/10 | | 0.00 | 215.93 | | 8,810.31- |
| 01 | 1/17/2010 | AP-000014 | Republic Master Chef 702362 01/11/10 | | 0.00 | 143.38 | | 8,953.69- |
| 01 | 1/24/2010 | AP-000020 | Epicure Imports    2062300  01/21/10 | | 0.00 | 314.93 | | 9,368.62- |
| 01 | 1/24/2010 | AP-000020 | Epicure Imports    2062331  01/21/10 | | 0.00 | 69.50 | | 9,438.12- |
| 01 | 1/24/2010 | AP-000020 | Food Connect       66596    01/20/10 | | 0.00 | 30.25 | | 9,468.37- |
| 01 | 1/24/2010 | AP-000020 | Food Connect       66757    01/22/10 | | 0.00 | 101.91 | | 9,570.28- |
| 01 | 1/24/2010 | AP-000020 | International Marine 1004399 01/18/10 | | 0.00 | 362.10 | | 9,932.39- |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/24/2010 | AP-000020 | International Marine 1004575  01/20/10 | | 0.00 | 87.17 | | 10,019.55- |
| 01 | 1/24/2010 | AP-000020 | International Marine 1005227  01/22/10 | | 0.00 | 254.02 | | 10,273.57- |
| 01 | 1/24/2010 | AP-000020 | Intelligencia     1457130  01/21/10 | | 0.00 | 150.23 | | 10,423.80- |
| 01 | 1/24/2010 | AP-000020 | Newport Meat Company 564114  01/19/10 | | 0.00 | 250.58 | | 10,674.38- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1355892  12/28/09 | | 0.00 | 361.58 | | 11,035.96- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1356489  12/30/09 | | 0.00 | 21.42 | | 11,057.38- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1356843  12/30/09 | | 0.00 | 260.28 | | 11,317.67- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1356701  12/31/09 | | 0.00 | 20.25 | | 11,337.92- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1357306  12/31/09 | | 0.00 | 37.75 | | 11,375.67- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1357434  12/31/09 | | 0.00 | 148.01 | | 11,523.69- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1358270  01/02/10 | | 0.00 | 52.10 | | 11,576.87- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1358492  01/05/10 | | 0.00 | 20.43 | | 11,596.30- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1359406  01/05/10 | | 0.00 | 186.20 | | 11,782.50- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1360288  01/08/10 | | 0.00 | 10.25 | | 11,792.75- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1360310  01/08/10 | | 0.00 | 123.94 | | 11,916.69- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1360653  01/07/10 | | 0.00 | 3.82 | | 11,920.51- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1360887  01/07/10 | | 0.00 | 101.39 | | 12,021.90- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1361707  01/06/10 | | 0.00 | 433.99 | | 12,455.89- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1362515  01/09/10 | | 0.00 | 16.54 | | 12,472.43- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1362550  01/06/10 | | 0.00 | 44.20 | | 12,516.63- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1362780  01/10/10 | | 0.00 | 18.03 | | 12,534.66- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1363766  01/12/10 | | 0.00 | 202.67 | | 12,737.33- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1364512  01/13/10 | | 0.00 | 17.80 | | 12,755.13- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1364601  01/13/10 | | 0.00 | 81.59 | | 12,836.72- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1365261  01/14/10 | | 0.00 | 86.30 | | 12,923.02- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1365839  01/15/10 | | 0.00 | 29.73 | | 12,952.75- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1366098  01/15/10 | | 0.00 | 73.02 | | 13,025.77- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1366942  01/15/10 | | 0.00 | 205.52 | | 13,231.29- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1366950  01/16/10 | | 0.00 | 11.10 | | 13,242.39- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1367106  01/19/10 | | 0.00 | 42.90 | | 13,285.30- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1368170  01/19/10 | | 0.00 | 195.10 | | 13,480.45- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1369084  01/20/10 | | 0.00 | 74.64 | | 13,565.09- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1369544  01/21/10 | | 0.00 | 90.41 | | 13,645.50- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1370213  01/22/10 | | 0.00 | 8.66 | | 13,654.16- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1370240  01/22/10 | | 0.00 | 254.38 | | 13,908.54- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1370352  01/23/10 | | 0.00 | 11.25 | | 13,919.79- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1371050  01/23/10 | | 0.00 | 90.02 | | 14,009.81- |
| 01 | 1/24/2010 | AP-000022 | Worldwide Produce 1371310  01/28/10 | | 0.00 | 19.17 | | 14,028.98- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1372250  01/26/10 | | 0.00 | 436.71 | | 14,465.69- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1373326  01/27/10 | | 0.00 | 313.62 | | 14,779.31- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1373260  01/27/10 | | 0.00 | 22.75 | | 14,802.06- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1373766  01/28/10 | | 0.00 | 18.13 | | 14,820.19- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1373691  01/28/10 | | 0.00 | 160.88 | | 14,981.07- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1374490  01/28/10 | | 0.00 | 30.25 | | 15,011.32- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1374655  01/29/10 | | 0.00 | 325.73 | | 15,337.05- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1374728  01/29/10 | | 0.00 | 81.25 | | 15,418.30- |
| 01 | 1/24/2010 | AP-000032 | Worldwide Produce 1375387  01/30/10 | | 0.00 | 113.20 | | 15,531.58- |
| 01 | 1/31/2010 | AP-000020 | Danto Foods   334334  01/28/10 | | 0.00 | 159.58 | | 15,691.16- |
| 01 | 1/31/2010 | AP-000020 | Epicure Imports  2062516  01/27/10 | | 0.00 | 128.05 | | 15,819.61- |
| 01 | 1/31/2010 | AP-000020 | Food Connect   66990  01/25/10 | | 0.00 | 53.40 | | 15,873.21- |
| 01 | 1/31/2010 | AP-000020 | Food Connect    01077  01/21/10 | | 0.00 | 59.50 | | 15,932.71- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1005712  01/23/10 | | 0.00 | 54.25 | | 15,986.96- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1005748  01/23/10 | | 0.00 | 21.54 | | 16,008.50- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006157  01/26/10 | | 0.00 | 546.76 | | 16,555.26- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006242  01/26/10 | | 0.00 | 14.73 | | 16,569.99- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006584  01/27/10 | | 0.00 | 450.59 | | 17,020.58- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1007230  01/29/10 | | 0.00 | 340.17 | | 17,360.85- |
| 01 | 1/31/2010 | AP-000029 | International Marine 1007878  01/30/10 | | 0.00 | 166.81 | | 17,530.66- |
| | | | | 0.00 | 0.00 | 17,536.66 | 17,536.66- | 17,536.66- |
| 2200 | | | Accrued Sales Tax - California | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 12,720.06 | | 12,720.06- |
| | | | | 0.00 | 0.00 | 12,720.06 | 12,720.06- | 12,720.06- |
| 2310 | | | Payroll Payable | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 6,377.97 | 0.00 | | 6,377.97 |

Run Date:  2/22/2010  7:40:50PM

G/L Date:  2/22/2010

Page:  0

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

**Account Number/Description**

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 0.00 | 38.28 | | 6,839.69 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.00 | 13,152.07 | | 6,812.38- |
| | | | | 0.00 | 6,377.97 | 13,190.35 | 6,812.38- | 6,812.38- |
| **2320** | | | **Payroll Tax Payable** | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 1,580.63 | 0.00 | | 1,580.63 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.00 | 9,291.31 | | 7,701.68- |
| | | | | 0.00 | 1,580.63 | 9,291.31 | 7,701.68- | 7,701.68- |
| **2330** | | | **Tips Payable** | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,075.00 | 0.00 | | 5,075.00 |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 4,475.00 | 0.00 | | 9,550.00 |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 5,398.00 | 0.00 | | 14,936.00 |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 6,495.00 | 0.00 | | 21,431.00 |
| 01 | 1/31/2010 | BK-000131 | WITHDRAWAL MADE IN A BRANCH/STORE | | 1,947.00 | 0.00 | | 23,078.00 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 28,575.43 | | 5,497.43- |
| | | | | 0.00 | 23,078.00 | 28,575.43 | 5,497.43- | 5,497.43- |
| **2350** | | | **Worker's Compensation** | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 253.20 | 0.00 | | 253.20 |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 0.00 | 654.12 | | 400.92- |
| 01 | 1/17/2010 | AP-000017 | Anthem Blue Cross  JAN10WKCM 01/01/10 | | 1,307.86 | 0.00 | | 906.94 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 0.00 | 283.48 | | 123.46 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.00 | 747.67 | | 624.21- |
| | | | | 0.00 | 1,561.06 | 2,185.27 | 624.21- | 624.21- |
| **2360** | | | **Payroll Garnishments** | 0.00 | | | | |
| 01 | 1/24/2010 | AP-000020 | Franchise Tax Board  10810JORD 01/08/10 | | 38.28 | 0.00 | | 38.28 |
| | | | | 0.00 | 38.28 | 0.00 | 38.28 | 38.28 |
| **2370** | | | **Vacation Accrual** | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 95.07 | 0.00 | | 95.07 |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 0.00 | 246.51 | | 150.84- |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 0.00 | 297.27 | | 448.11- |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.00 | 283.30 | | 731.41- |
| | | | | 0.00 | 95.07 | 827.08 | 731.41- | 731.41- |
| **2410** | | | **Interest Payable** | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000019 | adj bac interest | | 866.67 | 0.00 | | 566.67 |
| 01 | 1/31/2010 | RJ-806003 | LOCINT/loc interest | | 0.00 | 666.67 | | 100.00- |
| | | | | 0.00 | 566.67 | 666.67 | 100.00- | 100.00- |
| **2420** | | | **Accrued CC Discount** | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000008 | amex discount 1.10 | | 0.00 | 2,433.08 | | 2,433.08- |
| 01 | 1/31/2010 | JE-000008 | visa/mc discount 1.10 | | 0.00 | 1,783.16 | | 4,216.24- |
| 01 | 1/31/2010 | JE-000011 | rev amex discount 1.10 | | 2,433.08 | 0.00 | | 1,783.16- |
| 01 | 1/31/2010 | JE-000010 | reclass bank interchange fee | | 2,123.28 | 0.00 | | 340.12 |
| 01 | 1/31/2010 | JE-000022 | true up visa/mc | | 0.00 | 172.38 | | 167.74 |
| | | | | 0.00 | 4,506.30 | 4,388.62 | 167.74 | 167.74 |
| **2425** | | | **Equipment Rental Payable** | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000002 | KUDALE/Kuda Leasing Accrual | | 0.00 | 5,000.00 | | 5,000.00- |
| | | | | 0.00 | 0.00 | 5,000.00 | 5,000.00- | 5,000.00- |
| **2430** | | | **Gift Certificates** | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 1,440.00 | 0.00 | | 1,440.00 |
| | | | | 0.00 | 1,440.00 | 0.00 | 1,440.00 | 1,440.00 |
| **2440** | | | **Management Fees** | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | ONLINE TRANS PAY DEC MGT FEES FROM SONA | | 5,226.00 | 0.00 | | 5,226.00 |
| 01 | 1/31/2010 | JE-000010 | mgmt fees 1.10 | | 0.00 | 6,644.51 | | 1,419.51- |
| 01 | 1/31/2010 | JE-000012 | mgmt fee 1.10 | | 0.00 | 22.88 | | 1,442.38- |
| 01 | 1/31/2010 | JE-000013 | mgmt fee 1.10 | | 0.00 | 91.51 | | 1,533.90- |
| | | | | 0.00 | 5,226.00 | 6,758.90 | 1,533.90- | 1,533.90- |
| **2450** | | | **Accrued Liability Insurance** | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000005 | INSURA/insurance accrual | | 0.00 | 3,500.00 | | 3,500.00- |
| | | | | 0.00 | 0.00 | 3,500.00 | 3,500.00- | 3,500.00- |
| **2490** | | | **Accrued Other** | 0.00 | | | | |
| 01 | 1/31/2010 | AP-000030 | Echo Fire Protection 119826  12/04/09 | | 25.00 | 0.00 | | 25.00 |
| 01 | 1/31/2010 | RJ-000004 | PPROPT/Personal Property Tax accrual | | 0.00 | 900.00 | | 925.00- |
| 01 | 1/31/2010 | RJ-000007 | YENDTA/Year End Tax Accurrent Accrual | | 0.00 | 107.00 | | 1,032.00- |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|--------|------|---------|----------|-------------------|-------|--------|-----------|----------------|
| | | | | 0.00 | 26.00 | 1,117.00 | 1,092.00- | 1,092.00- |
| 2060 | | | Due to/from Comme Ci Bakery | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000007 | wholesale sales p1.10 | | 2,287.66 | 0.00 | | 2,287.66 |
| | | | | 0.00 | 2,287.66 | 0.00 | 2,287.66 | 2,287.66 |
| 3300 | | | Retained Earnings | 630.89 | | | | |
| | | | | | 0.00 | 0.00 | | 630.89 |
| | | | | 630.89 | 0.00 | 0.00 | 0.00 | 630.89 |
| 4101 | | | Food - Bar | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 1,405.00 | | 1,405.00- |
| | | | | 0.00 | 0.00 | 1,405.00 | 1,405.00- | 1,405.00- |
| 4104 | | | Food - Dinner | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 88,549.01 | | 88,549.01- |
| | | | | 0.00 | 0.00 | 88,549.01 | 88,549.01- | 88,549.01- |
| 4501 | | | Wine & Beer - Bar | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 447.00 | | 447.00- |
| | | | | 0.00 | 0.00 | 447.00 | 447.00- | 447.00- |
| 4504 | | | Wine & Beer - Dinner | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 31,958.92 | | 31,958.92- |
| | | | | 0.00 | 0.00 | 31,958.92 | 31,958.92- | 31,958.92- |
| 4601 | | | Liquor - Bar | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 1,154.00 | | 1,154.00- |
| | | | | 0.00 | 0.00 | 1,154.00 | 1,154.00- | 1,154.00- |
| 4604 | | | Liquor - Dinner | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 4,568.00 | | 4,568.00- |
| | | | | 0.00 | 0.00 | 4,568.00 | 4,568.00- | 4,568.00- |
| 4801 | | | Beverage - Bar | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 24.00 | | 24.00- |
| | | | | 0.00 | 0.00 | 24.00 | 24.00- | 24.00- |
| 4804 | | | Beverage - Dinner | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 4,723.00 | | 4,723.00- |
| | | | | 0.00 | 0.00 | 4,723.00 | 4,723.00- | 4,723.00- |
| 4900 | | | Wholesale Pastry | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000007 | wholesale sales p1.10 | | 0.00 | 2,287.66 | | 2,287.66- |
| | | | | 0.00 | 0.00 | 2,287.66 | 2,287.66- | 2,287.66- |
| 4950 | | | Banquet Fees | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 61.18 | | 61.18- |
| | | | | 0.00 | 0.00 | 61.18 | 61.18- | 61.18- |
| 5100 | | | Food Employee Meals | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000001 | EMPMES/Employee Meal 5 wk | | 0.00 | 750.00 | | 750.00- |
| | | | | 0.00 | 0.00 | 750.00 | 750.00- | 750.00- |
| 5110 | | | Meat | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 402.29 | 0.00 | | 402.29 |
| 01 | 1/3/2010 | AP-000003 | Newport Meat Company 554544  12/29/09 | | 685.37 | 0.00 | | 1,089.66 |
| 01 | 1/10/2010 | AP-000010 | Newport Meat Company 557465  01/05/10 | | 436.55 | 0.00 | | 1,524.21 |
| 01 | 1/17/2010 | AP-000014 | Newport Meat Company 560087  01/12/10 | | 697.51 | 0.00 | | 2,221.72 |
| 01 | 1/17/2010 | AP-000014 | Newport Meat Company 562710  01/15/10 | | 215.93 | 0.00 | | 2,437.65 |
| 01 | 1/24/2010 | AP-000020 | Newport Meat Company 564114  01/19/10 | | 250.58 | 0.00 | | 2,688.23 |
| 01 | 1/31/2010 | AP-000029 | Newport Meat Company 567540  01/26/10 | | 544.13 | 0.00 | | 3,232.36 |
| 01 | 1/31/2010 | AP-000029 | Newport Meat Company 569358  01/29/10 | | 202.03 | 0.00 | | 3,434.38 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 1,069.87 | | 2,364.52 |
| | | | | 0.00 | 3,434.39 | 1,069.87 | 2,364.52 | 2,364.52 |
| 5120 | | | Seafood | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 76.63 | 0.00 | | 76.63 |
| 01 | 1/3/2010 | AP-000003 | International Marine 099814  12/29/09 | | 448.37 | 0.00 | | 525.00 |
| 01 | 1/3/2010 | AP-000003 | International Marine 099615  12/30/09 | | 329.87 | 0.00 | | 854.87 |
| 01 | 1/3/2010 | AP-000003 | International Marine 099481  12/31/09 | | 35.88 | 0.00 | | 900.75 |
| 01 | 1/3/2010 | AP-000003 | International Marine 099921  01/02/10 | | 202.42 | 0.00 | | 1,103.17 |
| 01 | 1/10/2010 | AP-000010 | International Marine 1000455  01/05/10 | | 317.10 | 0.00 | | 1,420.27 |
| 01 | 1/10/2010 | AP-000010 | International Marine 1000768  01/06/10 | | 202.37 | 0.00 | | 1,622.64 |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001077  01/07/10 | | 324.30 | 0.00 | | 1,946.94 |

General Ledger Detail Report

SONA LLC (SON)

Account Number/Description

Detail Postings for Period 01 Ending 1/31/2010

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/10/2010 | AP-000010 | International Marine 1001737  01/09/10 | | 168.83 | 0.00 | | 2,106.77 |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001917  01/09/10 | | 185.90 | 0.00 | | 2,292.67 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1002350  01/12/10 | | 335.31 | 0.00 | | 2,627.98 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003024  01/14/10 | | 126.33 | 0.00 | | 2,754.31 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003094  01/14/10 | | 38.74 | 0.00 | | 2,793.06 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003336  01/15/10 | | 315.27 | 0.00 | | 3,108.32 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003585  01/15/10 | | 45.60 | 0.00 | | 3,154.92 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003640  01/16/10 | | 127.86 | 0.00 | | 3,282.61 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003840  01/16/10 | | 127.89 | 0.00 | | 3,410.70 |
| 01 | 1/24/2010 | AP-000020 | International Marine 1004399  01/20/10 | | 362.10 | 0.00 | | 3,772.80 |
| 01 | 1/24/2010 | AP-000020 | International Marine 1004576  01/20/10 | | 87.17 | 0.00 | | 3,859.97 |
| 01 | 1/24/2010 | AP-000020 | International Marine 1006227  01/22/10 | | 254.02 | 0.00 | | 4,113.99 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1005712  01/23/10 | | 54.76 | 0.00 | | 4,168.24 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006748  01/25/10 | | 21.84 | 0.00 | | 4,190.78 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006157  01/26/10 | | 546.76 | 0.00 | | 4,736.54 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006242  01/26/10 | | 14.73 | 0.00 | | 4,751.27 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006684  01/27/10 | | 195.58 | 0.00 | | 4,946.85 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1007238  01/29/10 | | 349.17 | 0.00 | | 5,256.02 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1007678  01/30/10 | | 166.81 | 0.00 | | 5,422.83 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 75.22 | | 5,347.61 |
| | | | | 0.00 | 5,422.83 | 75.22 | 5,347.61 | 5,347.61 |
| **5125** | | | **Poultry** | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 368.40 | 0.00 | | 368.40 |
| 01 | 1/3/2010 | AP-000003 | Epicure Imports    2061319  12/29/09 | | 189.13 | 0.00 | | 557.53 |
| 01 | 1/10/2010 | AP-000010 | Epicure Imports    2081483  01/04/10 | | 177.44 | 0.00 | | 734.97 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 41.24 | | 693.73 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 1,039.08 | 0.00 | | 1,732.81 |
| | | | | 0.00 | 1,774.05 | 41.24 | 1,732.81 | 1,732.81 |
| **5130** | | | **Produce** | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 494.00 | 0.00 | | 494.00 |
| 01 | 1/3/2010 | AP-000003 | Epicure Imports    2061319  12/29/09 | | 249.60 | 0.00 | | 743.60 |
| 01 | 1/3/2010 | AP-000003 | Foods In Season, Inc 55997  12/30/09 | | 812.70 | 0.00 | | 1,556.30 |
| 01 | 1/3/2010 | AP-000003 | Food Connect    65218  12/29/09 | | 80.89 | 0.00 | | 1,637.19 |
| 01 | 1/3/2010 | AP-000003 | Food Connect    65302  12/30/09 | | 22.50 | 0.00 | | 1,659.65 |
| 01 | 1/3/2010 | AP-000003 | Food Connect    65410  12/31/09 | | 22.80 | 0.00 | | 1,682.15 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1355882  12/29/09 | | 271.34 | 0.00 | | 1,953.49 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1356843  12/30/09 | | 233.79 | 0.00 | | 2,187.28 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1356701  12/31/09 | | 20.25 | 0.00 | | 2,207.53 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1357434  12/31/09 | | 113.51 | 0.00 | | 2,321.04 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1358270  01/02/10 | | 34.94 | 0.00 | | 2,355.98 |
| 01 | 1/10/2010 | AP-000010 | Foods In Season, Inc 80179  01/04/10 | | 174.70 | 0.00 | | 2,530.68 |
| 01 | 1/10/2010 | AP-000010 | Food Connect    65620  01/05/10 | | 54.43 | 0.00 | | 2,585.11 |
| 01 | 1/10/2010 | AP-000010 | Food Connect    65762  01/07/10 | | 32.90 | 0.00 | | 2,618.01 |
| 01 | 1/10/2010 | AP-000010 | Food Connect    65900  01/09/10 | | 22.90 | 0.00 | | 2,640.91 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1359406  01/05/10 | | 94.47 | 0.00 | | 2,734.98 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360298  01/06/10 | | 1.04 | 0.00 | | 2,736.02 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360319  01/06/10 | | 80.94 | 0.00 | | 2,816.96 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360963  01/07/10 | | 1.04 | 0.00 | | 2,818.00 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360967  01/07/10 | | 88.29 | 0.00 | | 2,906.29 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1381767  01/08/10 | | 239.24 | 0.00 | | 3,145.53 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1362559  01/09/10 | | 42.70 | 0.00 | | 3,188.23 |
| 01 | 1/17/2010 | AP-000014 | Foods In Season, Inc 86575  01/13/10 | | 182.55 | 0.00 | | 3,370.78 |
| 01 | 1/17/2010 | AP-000014 | Food Connect    66073  01/12/10 | | 14.10 | 0.00 | | 3,384.88 |
| 01 | 1/17/2010 | AP-000014 | Food Connect    66130  01/13/10 | | 84.36 | 0.00 | | 3,469.24 |
| 01 | 1/17/2010 | AP-000014 | Food Connect    66281  01/15/10 | | 13.50 | 0.00 | | 3,482.74 |
| 01 | 1/17/2010 | AP-000014 | Food Connect    66363  01/16/10 | | 29.75 | 0.00 | | 3,512.49 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1363789  01/12/10 | | 138.17 | 0.00 | | 3,651.60 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1364601  01/13/10 | | 81.58 | 0.00 | | 3,733.25 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1365261  01/14/10 | | 43.30 | 0.00 | | 3,776.65 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1365098  01/15/10 | | 53.27 | 0.00 | | 3,829.82 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1365842  01/16/10 | | 84.52 | 0.00 | | 3,914.34 |
| 01 | 1/17/2010 | AP-000014 | Kuniko Yagi    11310  01/13/10 | | 46.90 | 0.00 | | 3,960.24 |
| 01 | 1/24/2010 | AP-000020 | Food Connect    66595  01/21/10 | | 24.76 | 0.00 | | 3,984.99 |
| 01 | 1/24/2010 | AP-000020 | Food Connect    66757  01/22/10 | | 101.91 | 0.00 | | 4,086.90 |

General Ledger Detail Report

SONA LLC (SON)

Account Number/Description

Detail Postings for Period 01 Ending 1/31/2010

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1358176   01/19/10 | | 195.10 | 0.00 | | 4,282.00 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1358884   01/20/10 | | 23.14 | 0.00 | | 4,305.14 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1369544   01/21/10 | | 7.41 | 0.00 | | 4,312.55 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1370249   01/22/10 | | 159.38 | 0.00 | | 4,471.93 |
| 01 | 1/31/2010 | AP-000029 | Danko Foods   334334   01/28/10 | | 159.60 | 0.00 | | 4,631.53 |
| 01 | 1/31/2010 | AP-000029 | Foods In Season, Inc 67075   01/25/10 | | 203.40 | 0.00 | | 4,834.93 |
| 01 | 1/31/2010 | AP-000029 | Foods In Season, Inc 67154   01/27/10 | | 87.00 | 0.00 | | 4,921.93 |
| 01 | 1/31/2010 | AP-000029 | Food Connect   66696   01/26/10 | | 53.40 | 0.00 | | 4,975.33 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1370352   01/23/10 | | 11.25 | 0.00 | | 4,986.58 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1371050   01/23/10 | | 41.52 | 0.00 | | 5,028.10 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1372250   01/25/10 | | 339.72 | 0.00 | | 5,367.82 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1373225   01/27/10 | | 179.75 | 0.00 | | 5,547.57 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1373250   01/27/10 | | 22.75 | 0.00 | | 5,570.32 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1373691   01/28/10 | | 60.13 | 0.00 | | 5,630.45 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1374685   01/29/10 | | 282.73 | 0.00 | | 5,913.18 |
| 01 | 1/31/2010 | AP-000029 | Woldwide Produce   1375387   01/30/10 | | 84.71 | 0.00 | | 5,061.80 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 666.20 | | 5,333.69 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 233.75 | 0.00 | | 5,569.44 |
| | | | | 0.00 | 6,235.64 | 666.20 | 5,569.44 | 5,569.44 |
| 5140 | | | Dairy | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 144.15 | 0.00 | | 144.15 |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 145.82 | 0.00 | | 289.97 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1355882   12/29/09 | | 60.75 | 0.00 | | 350.72 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1356043   12/30/09 | | 1.75 | 0.00 | | 352.47 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1357434   12/31/09 | | 34.50 | 0.00 | | 386.97 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1356270   01/02/10 | | 17.25 | 0.00 | | 404.22 |
| 01 | 1/10/2010 | AP-000010 | Epicure Imports   2061483   01/04/10 | | 115.56 | 0.00 | | 519.78 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1359456   01/05/10 | | 58.00 | 0.00 | | 577.78 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360319   01/06/10 | | 43.00 | 0.00 | | 620.78 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1360967   01/07/10 | | 19.50 | 0.00 | | 641.28 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1361757   01/08/10 | | 161.25 | 0.00 | | 802.53 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1363786   01/12/10 | | 60.50 | 0.00 | | 863.03 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce   1365942   01/16/10 | | 118.00 | 0.00 | | 981.03 |
| 01 | 1/17/2010 | AP-000015 | Kuniko Yagi   122100   12/21/09 | | 222.86 | 0.00 | | 1,203.89 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1358884   01/20/10 | | 44.75 | 0.00 | | 1,248.64 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1360544   01/21/10 | | 83.00 | 0.00 | | 1,331.64 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce   1370249   01/22/10 | | 93.50 | 0.00 | | 1,425.14 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1371050   01/23/10 | | 19.25 | 0.00 | | 1,444.39 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1372250   01/25/10 | | 30.93 | 0.00 | | 1,475.38 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1373691   01/28/10 | | 100.75 | 0.00 | | 1,576.13 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1374685   01/29/10 | | 43.09 | 0.00 | | 1,619.13 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1374728   01/29/10 | | 81.25 | 0.00 | | 1,700.38 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce   1375387   01/30/10 | | 19.75 | 0.00 | | 1,720.13 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 77.35 | | 1,642.78 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 355.45 | | 1,287.33 |
| | | | | 0.00 | 1,720.13 | 432.80 | 1,287.33 | 1,287.33 |
| 5160 | | | Grocery | 0.00 | | | : | |
| 01 | 12/28/2009 | IN-000001 | pastry inventory 12.09 | | 2,399.15 | 0.00 | | 2,399.15 |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 1,375.10 | 0.00 | | 3,774.25 |
| 01 | 1/3/2010 | AP-000003 | Epicure Imports   2061207   12/28/09 | | 26.50 | 0.00 | | 3,800.75 |
| 01 | 1/3/2010 | AP-000003 | Epicure Imports   2061425   12/31/09 | | 437.25 | 0.00 | | 4,238.00 |
| 01 | 1/3/2010 | AP-000003 | Food Connect   65216   12/29/09 | | 19.84 | 0.00 | | 4,257.84 |
| 01 | 1/3/2010 | AP-000003 | Food Connect   65302   12/30/09 | | 29.70 | 0.00 | | 4,287.34 |
| 01 | 1/3/2010 | AP-000003 | Food Connect   65410   12/31/09 | | 5.25 | 0.00 | | 4,292.59 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce   1356043   12/30/09 | | 24.75 | 0.00 | | 4,317.34 |
| 01 | 1/3/2010 | JE-000002 | pastry log 1.03 | | 0.00 | 390.77 | | 3,926.57 |
| 01 | 1/10/2010 | AP-000010 | Epicure Imports   2061483   01/04/10 | | 32.39 | 0.00 | | 3,958.96 |
| 01 | 1/10/2010 | AP-000010 | Food Connect   65820   01/05/10 | | 11.70 | 0.00 | | 3,970.66 |
| 01 | 1/10/2010 | AP-000010 | Food Connect   65782   01/07/10 | | 24.25 | 0.00 | | 3,994.91 |
| 01 | 1/10/2010 | AP-000010 | Food Connect   65900   01/09/10 | | 22.00 | 0.00 | | 4,016.91 |
| 01 | 1/10/2010 | AP-000010 | International Marine 1001077   01/07/10 | | 8.75 | 0.00 | | 4,023.66 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1361757   01/08/10 | | 33.50 | 0.00 | | 4,057.16 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce   1362959   01/09/10 | | 1.50 | 0.00 | | 4,058.66 |
| 01 | 1/10/2010 | JE-000003 | pastry log 1.10 | | 0.00 | 228.96 | | 3,820.70 |

General Ledger Detail Report

SONA LLC (SON)

Account Number/Description

Detail Postings for Period 01 Ending 1/31/2010

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|--------|------|---------|----------|-------------------|-------|--------|------------|----------------|
| 01 | 1/17/2010 | AP-000014 | Epicure Imports   2061896  01/12/10 | | 507.65 | 0.00 | | 4,427.35 |
| 01 | 1/17/2010 | AP-000014 | Epicure Imports   2061896  01/13/10 | | 43.95 | 0.00 | | 4,471.30 |
| 01 | 1/17/2010 | AP-000014 | Food Connect   66073   01/12/10 | | 48.00 | 0.00 | | 4,519.30 |
| 01 | 1/17/2010 | AP-000014 | Food Connect   66139   01/13/10 | | 19.70 | 0.00 | | 4,539.00 |
| 01 | 1/17/2010 | AP-000014 | Food Connect   66201   01/15/10 | | 25.14 | 0.00 | | 4,564.14 |
| 01 | 1/17/2010 | AP-000014 | Food Connect   66363   01/16/10 | | 11.25 | 0.00 | | 4,575.40 |
| 01 | 1/17/2010 | AP-000014 | International Marina 1083024  01/14/10 | | 4.30 | 0.00 | | 4,579.70 |
| 01 | 1/17/2010 | AP-000014 | International Marina 1083336  01/15/10 | | 40.00 | 0.00 | | 4,619.70 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce  1365261  01/14/10 | | 43.00 | 0.00 | | 4,662.70 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce  1366069  01/15/10 | | 19.75 | 0.00 | | 4,682.54 |
| 01 | 1/17/2010 | AP-000014 | Kuniko Yagi   11310   01/13/10 | | 46.00 | 0.00 | | 4,728.54 |
| 01 | 1/17/2010 | AP-000015 | Ramon Perez   11310   01/13/10 | | 236.15 | 0.00 | | 4,964.70 |
| 01 | 1/17/2010 | AP-000015 | Kuniko Yagi   122100   12/21/09 | | 375.56 | 0.00 | | 5,240.26 |
| 01 | 1/17/2010 | JE-000004 | pastry log 1.17 | | 0.00 | 709.35 | | 4,040.91 |
| 01 | 1/24/2010 | AP-000013 | Millbrook Farms   11910   01/19/10 | | 762.71 | 0.00 | | 5,703.62 |
| 01 | 1/24/2010 | AP-000020 | Epicure Imports   2062300  01/21/10 | | 314.93 | 0.00 | | 6,018.55 |
| 01 | 1/24/2010 | AP-000020 | Epicure Imports   2062331  01/21/10 | | 69.50 | 0.00 | | 6,088.05 |
| 01 | 1/24/2010 | AP-000020 | Food Connect   66595   01/20/10 | | 5.50 | 0.00 | | 6,093.55 |
| 01 | 1/24/2010 | AP-000029 | Worldwide Produce  1368884  01/26/10 | | 6.75 | 0.00 | | 6,100.30 |
| 01 | 1/24/2010 | JE-000005 | pastry log 1.24 | | 0.00 | 272.01 | | 5,828.29 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce  1371050  01/23/10 | | 28.25 | 0.00 | | 5,857.54 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce  1372250  01/25/10 | | 64.50 | 0.00 | | 5,922.04 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce  1374400  01/28/10 | | 30.25 | 0.00 | | 5,952.29 |
| 01 | 1/31/2010 | IN-000002 | pastry inventory 1.10 | | 0.00 | 2,542.50 | | 3,409.70 |
| 01 | 1/31/2010 | IN-000002 | inventory 1.10 | | 0.00 | 1,257.68 | | 2,152.10 |
| 01 | 1/31/2010 | JE-000066 | pastry log 1.31 | | 0.00 | 203.98 | | 1,948.12 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 69.61 | 0.00 | | 2,017.73 |
| | | | | 0.00 | 7,212.99 | 5,195.26 | 2,017.73 | 2,017.73 |
| 5400 | | | Wine | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000081 | inventory 12.09 | | 88,243.11 | 0.00 | | 88,243.11 |
| 01 | 12/28/2009 | IN-000083 | remove kuda inventory 12.09 | | 0.00 | 86,168.48 | | 2,074.65 |
| 01 | 1/3/2010 | AP-000003 | Southern Wine & Sprl 1245786  12/30/09 | | 1,588.53 | 0.00 | | 3,663.18 |
| 01 | 1/3/2010 | AP-000003 | Vitis Imports   18799   12/29/09 | | 288.00 | 0.00 | | 3,951.18 |
| 01 | 1/4/2010 | AP-000002 | Southern Wine & Sprl 10410   01/04/10 | | 483.60 | 0.00 | | 4,434.78 |
| 01 | 1/10/2010 | AP-000008 | Southern Wine & Sprl 11010   01/10/10 | | 2,004.18 | 0.00 | | 6,438.96 |
| 01 | 1/17/2010 | AP-000014 | Southern Wine & Sprl 11010   01/10/10 | | 0.00 | 541.18 | | 5,897.78 |
| 01 | 1/17/2010 | AP-000014 | Wine Warehouse   1420538  01/12/10 | | 80.00 | 0.00 | | 5,977.78 |
| 01 | 1/24/2010 | AP-000020 | Southern Wine & Sprl 11910   01/20/10 | | 168.00 | 0.00 | | 6,145.78 |
| 01 | 1/31/2010 | AP-000021 | Southern Wine & Sprl 12510   01/25/10 | | 588.00 | 0.00 | | 6,733.78 |
| 01 | 1/31/2010 | AP-000029 | Southern Wine & Sprl 12810   01/28/10 | | 0.00 | 313.00 | | 6,420.78 |
| 01 | 1/31/2010 | AP-000041 | Kuda Group   13910   01/30/10 | | 5,669.84 | 0.00 | | 12,090.42 |
| 01 | 1/31/2010 | AP-000041 | Walter Schild   13010   01/30/10 | | 450.00 | 0.00 | | 12,540.42 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | 0.00 | 81,620.27 | | 86,988.85- |
| 01 | 1/31/2010 | IN-000004 | remove kuda inventory 1.10 | | 78,080.96 | 0.00 | | 9,092.11 |
| | | | | 0.00 | 178,044.82 | 168,351.91 | 9,092.11 | 9,092.11 |
| 5510 | | | Beer | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | inventory 12.09 | | 55.24 | 0.00 | | 55.24 |
| 01 | 1/10/2010 | AP-000007 | Wine Warehouse   11210   01/12/10 | | 495.05 | 0.00 | | 550.80 |
| 01 | 1/10/2010 | AP-000008 | Wine Warehouse   1420538  01/12/10 | | 495.65 | 0.00 | | 1,046.54 |
| 01 | 1/10/2010 | AP-000008 | Wine Warehouse   11210   01/12/10 | | 0.00 | 495.65 | | 550.80 |
| 01 | 1/17/2010 | AP-000014 | Southern Wine & Sprl 11010   01/10/10 | | 47.80 | 0.00 | | 598.49 |
| 01 | 1/17/2010 | AP-000014 | Wine Warehouse   1420536  01/12/10 | | 0.00 | 80.00 | | 518.49 |
| 01 | 1/31/2010 | IN-000002 | inventory 1.10 | | 0.00 | 261.03 | | 257.46 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 43.86 | 0.00 | | 301.32 |
| | | | | 0.00 | 1,138.00 | 836.64 | 301.32 | 301.32 |
| 5600 | | | Liquor | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.09 | | 9,160.64 | 0.00 | | 9,160.64 |
| 01 | 1/17/2010 | AP-000014 | Southern Wine & Sprl 11010   01/10/10 | | 89.55 | 0.00 | | 9,250.22 |
| 01 | 1/24/2010 | AP-000020 | Southern Wine & Sprl 11910   01/20/10 | | 89.59 | 0.00 | | 8,330.80 |
| 01 | 1/31/2010 | IN-000002 | inventory 1.10 | | 0.00 | 8,032.18 | | 1,307.62 |
| | | | | 0.00 | 9,339.80 | 8,032.18 | 1,307.62 | 1,307.62 |
| 5610 | | | Side Bar | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce  1355882  12/29/09 | | 28.24 | 0.00 | | 28.24 |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce  1356400  12/30/09 | | 21.42 | 0.00 | | 49.66 |

GL Date: 2/22/2010

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | | | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce | 1357308 | 12/31/09 | | 37.75 | 0.00 | | 87.41 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1359492 | 01/05/10 | | 20.43 | 0.00 | | 107.84 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1359406 | 01/05/10 | | 22.46 | 0.00 | | 130.32 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1360289 | 01/06/10 | | 9.21 | 0.00 | | 139.53 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1360953 | 01/07/10 | | 2.89 | 0.00 | | 142.41 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1362515 | 01/09/10 | | 16.54 | 0.00 | | 158.96 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1362780 | 01/10/10 | | 18.03 | 0.00 | | 176.98 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1364512 | 01/13/10 | | 17.80 | 0.00 | | 194.78 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1365839 | 01/15/10 | | 29.73 | 0.00 | | 224.51 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1366950 | 01/16/10 | | 11.10 | 0.00 | | 235.61 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce | 1367188 | 01/18/10 | | 42.96 | 0.00 | | 278.57 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce | 1379243 | 01/22/10 | | 8.66 | 0.00 | | 287.23 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce | 1371318 | 01/26/10 | | 19.17 | 0.00 | | 306.40 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce | 1373765 | 01/28/10 | | 18.13 | 0.00 | | 324.53 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | | | 0.00 | 18.94 | | 305.59 |
| | | | | | | 0.00 | 324.53 | 18.94 | 305.59 | 305.59 |

| 5890 | | | Coffee | | | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.00 | | | | 143.48 | 0.00 | | 143.48 |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.00 | | | | 72.23 | 0.00 | | 215.71 |
| 01 | 1/3/2010 | AP-000003 | Intelligentsia | 1453106 | 12/29/09 | | 100.05 | 0.00 | | 315.76 |
| 01 | 1/10/2010 | AP-000010 | Intelligentsia | 1454882 | 01/07/10 | | 150.23 | 0.00 | | 465.99 |
| 01 | 1/24/2010 | AP-000020 | Intelligentsia | 1457130 | 01/21/10 | | 150.23 | 0.00 | | 616.22 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | | | 0.00 | 202.86 | | 413.34 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | | | 0.00 | 76.87 | | 338.47 |
| | | | | | | 0.00 | 616.22 | 279.75 | 338.47 | 338.47 |

| 5910 | | | Coffee/Tea Condiments | | | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | Worldwide Produce | 1355882 | 12/29/09 | | 1.25 | 0.00 | | 1.25 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1359486 | 01/05/10 | | 1.25 | 0.00 | | 2.50 |
| 01 | 1/10/2010 | AP-000010 | Worldwide Produce | 1360967 | 01/07/10 | | 2.50 | 0.00 | | 5.00 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1363789 | 01/12/10 | | 3.40 | 0.50 | | 6.00 |
| 01 | 1/17/2010 | AP-000014 | Worldwide Produce | 1366942 | 01/16/10 | | 3.30 | 0.00 | | 11.00 |
| 01 | 1/24/2010 | AP-000020 | Worldwide Produce | 1370249 | 01/22/10 | | 1.80 | 0.00 | | 12.50 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce | 1372250 | 01/26/10 | | 1.50 | 0.00 | | 14.00 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce | 1375387 | 01/30/10 | | 4.80 | 0.00 | | 18.80 |
| | | | | | | 0.00 | 18.30 | 0.00 | 18.80 | 18.80 |

| 5820 | | | Mineral Water | | | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.00 | | | | 300.44 | 0.00 | | 360.44 |
| 01 | 1/17/2010 | AP-000014 | Southern Wine & Spr 11810 | | 01/10/10 | | 404.00 | 0.00 | | 764.44 |
| 01 | 1/18/2010 | AP-000011 | Southern Wine & Spr 11810 | | 01/18/10 | | 450.88 | 0.00 | | 1,215.02 |
| 01 | 1/18/2010 | AP-000012 | Southern Wine & Spr 11810 | | 01/18/10 | | 14.00 | 0.00 | | 1,229.02 |
| 01 | 1/24/2010 | AP-000020 | Southern Wine & Spr 11910 | | 01/20/10 | | 0.00 | 257.58 | | 971.44 |
| 01 | 1/31/2010 | AP-000029 | Southern Wine & Spr 12610 | | 01/28/10 | | 313.00 | 0.00 | | 1,284.44 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | | | 0.00 | 241.92 | | 1,042.52 |
| | | | | | | 0.00 | 1,542.02 | 499.50 | 1,042.52 | 1,042.52 |

| 5830 | | | Soda & Juices | | | 0.00 | | | | |
| 01 | 12/28/2009 | IN-000001 | Inventory 12.00 | | | | 93.03 | 0.00 | | 93.03 |
| 01 | 1/31/2010 | IN-000002 | Inventory 1.10 | | | | 0.00 | 36.83 | | 56.20 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | | 20.96 | 0.00 | | 77.10 |
| | | | | | | 0.00 | 114.01 | 36.83 | 77.18 | 77.18 |

| 5900 | | | Merchandise | | | 0.00 | | | | |
| 01 | 1/3/2010 | JE-000002 | pastry log 1.03 | | | | 300.77 | 0.00 | | 300.77 |
| 01 | 1/10/2010 | JE-000003 | pastry log 1.10 | | | | 228.96 | 0.00 | | 619.73 |
| 01 | 1/17/2010 | JE-000004 | pastry log 1.17 | | | | 299.35 | 0.00 | | 919.08 |
| 01 | 1/24/2010 | JE-000005 | pastry log 1.24 | | | | 272.01 | 0.00 | | 1,191.09 |
| 01 | 1/31/2010 | JE-000006 | pastry log 1.31 | | | | 203.98 | 0.00 | | 1,395.07 |
| | | | | | | 0.00 | 1,395.07 | 0.00 | 1,395.07 | 1,395.07 |

| 6100 | | | Kitchen - Salaried | | | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | | | 0.00 | 2,598.18 | | 2,598.18- |
| 01 | 1/3/2010 | PR-000103 | pr 12/21-01/03/2010 | | | | 5,192.32 | 0.00 | | 2,598.16 |
| 01 | 1/17/2010 | PR-000117 | pr 1/04-01/17/2010 | | | | 5,192.32 | 0.00 | | 7,788.48 |
| 01 | 1/31/2010 | PR-000131 | pr 1/18-01/31/2010 | | | | 5,192.32 | 0.00 | | 12,980.80 |
| | | | | | | 0.00 | 15,576.96 | 2,598.16 | 12,980.80 | 12,980.80 |

| 6125 | | | Kitchen - Hourly | | | 0.00 | | | | |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 1,039.38 | | 1,039.38- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 4,043.37 | 0.00 | | 3,003.99 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 5,808.13 | 0.00 | | 8,872.12 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 5,471.30 | 0.00 | | 14,343.42 |
| | | | | 0.00 | 15,362.80 | 1,039.38 | 14,343.42 | 14,343.42 |
| 6150 | | | Kitchen - Hourly - OT | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 147.07 | 0.00 | | 147.07 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 114.71 | 0.00 | | 261.78 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 148.19 | 0.00 | | 409.97 |
| | | | | 0.00 | 409.97 | 0.00 | 409.97 | 409.97 |
| 6225 | | | Wait Staff | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 242.08 | | 242.08- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 835.25 | 0.00 | | 593.20 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 1,240.16 | 0.00 | | 1,833.36 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 1,305.84 | 0.00 | | 3,139.20 |
| | | | | 0.00 | 3,381.28 | 242.08 | 3,139.20 | 3,139.20 |
| 6250 | | | Wait Staff - OT | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 17.04 | 0.00 | | 17.64 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 3.00 | 0.00 | | 20.64 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 4.44 | 0.00 | | 25.08 |
| | | | | 0.00 | 25.08 | 0.00 | 25.08 | 25.08 |
| 6325 | | | Bus Staff | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 437.12 | | 437.12- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 1,497.04 | 0.00 | | 1,059.92 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 2,133.20 | 0.00 | | 3,193.12 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 1,749.12 | 0.00 | | 4,942.24 |
| 01 | 1/31/2010 | SJ-000001 | Sona Daily Sales | | 87.61 | 0.00 | | 5,029.85 |
| | | | | 0.00 | 5,466.97 | 437.12 | 5,029.85 | 5,029.85 |
| 6350 | | | Bus Staff - OT | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 38.16 | 0.00 | | 38.16 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 23.64 | 0.00 | | 61.80 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 7.32 | 0.00 | | 69.12 |
| | | | | 0.00 | 69.12 | 0.00 | 69.12 | 69.12 |
| 6425 | | | Bar Staff | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 214.80 | 0.00 | | 214.80 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 516.96 | 0.00 | | 731.76 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 424.80 | 0.00 | | 1,156.56 |
| | | | | 0.00 | 1,156.56 | 0.00 | 1,156.56 | 1,156.56 |
| 6450 | | | Bar Staff - OT | 0.00 | | | | |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 38.00 | 0.00 | | 39.00 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 0.72 | 0.00 | | 39.72 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.24 | 0.00 | | 39.96 |
| | | | | 0.00 | 39.96 | 0.00 | 39.96 | 39.96 |
| 6525 | | | Host(ess) Staff | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 20.90 | | 20.90- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 324.43 | 0.00 | | 303.53 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 533.50 | 0.00 | | 837.03 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 498.19 | 0.00 | | 1,335.22 |
| | | | | 0.00 | 1,356.12 | 20.90 | 1,335.22 | 1,335.22 |
| 6550 | | | Host(ess) Staff - OT | 0.00 | | | | |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 107.09 | 0.00 | | 107.09 |
| | | | | 0.00 | 107.09 | 0.00 | 107.09 | 107.09 |
| 6800 | | | Management | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 1,176.93 | | 1,176.93- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 2,353.85 | 0.00 | | 1,176.92 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 2,353.85 | 0.00 | | 3,530.77 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 2,353.85 | 0.00 | | 5,884.62 |
| | | | | 0.00 | 7,061.55 | 1,176.93 | 5,884.62 | 5,884.62 |
| 6875 | | | Sommelier | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 865.39 | | 865.39- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 1,730.77 | 0.00 | | 865.38 |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

**Account Number/Description**

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 1,730.77 | 0.00 | | 2,596.15 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 680.66 | 0.00 | | 3,277.03 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 1,730.77 | 0.00 | | 5,007.80 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 364.69 | 0.00 | | 5,352.49 |
| | | | | 0.00 | 6,227.58 | 865.39 | 5,362.49 | 5,362.49 |
| 5910 | | | Group Insurance | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000017 | Anthem Blue Cross    JAN10HEAL 01/01/10 | | 1,524.00 | 0.00 | | 1,524.00 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 0.00 | 437.25 | | 1,086.75 |
| | | | | 0.00 | 1,524.00 | 437.25 | 1,086.75 | 1,086.75 |
| 6920 | | | FICA | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 948.36 | | 948.36- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 1,892.71 | 0.00 | | 946.35 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 2,332.30 | 0.00 | | 3,278.66 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 2,210.04 | 0.00 | | 5,488.69 |
| | | | | 0.00 | 6,435.05 | 946.36 | 5,488.69 | 5,488.69 |
| 6930 | | | Federal Unemployment Tax | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 98.97 | | 98.97- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 197.93 | 0.00 | | 98.96 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 243.90 | 0.00 | | 342.86 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 219.93 | 0.00 | | 562.79 |
| | | | | 0.00 | 661.76 | 98.97 | 562.79 | 562.79 |
| 6940 | | | State Unemployment Tax | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 544.31 | | 544.31- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 1,086.62 | 0.00 | | 544.31 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 1,341.48 | 0.09 | | 1,885.70 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 1,209.59 | 0.00 | | 3,095.35 |
| | | | | 0.00 | 3,639.69 | 544.31 | 3,095.35 | 3,095.35 |
| 6950 | | | Worker's Compensation | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 253.20 | | 253.20- |
| 01 | 1/3/2010 | PR-000103 | p/r 12/21-01/03/2010 | | 654.12 | 0.00 | | 400.92 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 783.46 | 0.00 | | 1,184.46 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 747.67 | 0.00 | | 1,932.07 |
| | | | | 0.00 | 2,185.27 | 253.20 | 1,932.07 | 1,932.07 |
| 6960 | | | Vacation Pay | 0.00 | | | | |
| 01 | 12/28/2009 | PR-001227 | accrued payroll 12.27.09 | | 0.00 | 95.67 | | 95.67- |
| 01 | 1/3/2010 | PR-000103 | p/k 12/21-01/03/2010 | | 246.51 | 0.00 | | 150.84 |
| 01 | 1/17/2010 | PR-000117 | p/r 1/04-01/17/2010 | | 297.27 | 0.00 | | 448.11 |
| 01 | 1/31/2010 | PR-000131 | p/r 1/18-01/31/2010 | | 283.30 | 0.00 | | 731.41 |
| | | | | 0.00 | 827.08 | 95.67 | 731.41 | 731.41 |
| 6970 | | | Employee Meals | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000901 | EMPMEALS/Employee Meal 5 wk | | 750.00 | 0.00 | | 750.00 |
| | | | | 0.00 | 750.00 | 0.00 | 750.00 | 750.00 |
| 7120 | | | Packaging Supplies | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000014 | Kuniko Yagi    11310    01/13/10 | | 123.13 | 0.00 | | 123.13 |
| | | | | 0.00 | 123.13 | 0.00 | 123.13 | 123.13 |
| 7125 | | | Monos, Checks & Matches | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 61.57 | 0.00 | | 61.57 |
| | | | | 0.00 | 61.57 | 0.00 | 61.57 | 61.57 |
| 7130 | | | Office Supplies | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 214.37 | 0.00 | | 214.37 |
| | | | | 0.00 | 214.37 | 0.00 | 214.37 | 214.37 |
| 7140 | | | Operating Supplies | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000014 | Kuniko Yagi    11310    01/13/10 | | 394.02 | 0.00 | | 394.02 |
| 01 | 1/17/2010 | AP-000015 | Ramon Perez    11310    01/13/10 | | 47.11 | 0.00 | | 441.13 |
| 01 | 1/17/2010 | AP-000016 | Kuniko Yagi    122109    12/21/09 | | 23.50 | 0.00 | | 464.63 |
| 01 | 1/17/2010 | AP-000018 | Kuniko Yagi    11610    01/16/10 | | 156.16 | 0.00 | | 620.79 |
| 01 | 1/24/2010 | AP-000020 | Impact Paper & Ink L 199939    01/18/10 | | 96.58 | 0.00 | | 717.37 |
| 01 | 1/24/2010 | AP-000020 | Promax Packaging Sol 6003822    01/18/10 | | 128.73 | 0.00 | | 846.10 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 272.48 | 0.00 | | 1,118.58 |
| | | | | 0.00 | 1,118.58 | 0.00 | 1,118.58 | 1,118.58 |
| 7170 | | | Memberships/Dues | 0.00 | | | | |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

**Account Number/Description**

| Period | Date | Journal | Comments | | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|--------|------|---------|----------|--|-------------------|-------|--------|------------|----------------|
| 01 | 1/17/2010 | AP-000014 | Open Table Inc. | 840056   01/01/10 | | 218.41 | 0.00 | | 218.41 |
| | | | | | 0.00 | 218.41 | 0.00 | 218.41 | 218.41 |
| **7180** | | | **Uniforms** | | 0.00 | | | | |
| 01 | 1/24/2010 | AP-000020 | Mendel Enterprises  17882   01/12/10 | | | 367.73 | 0.00 | | 367.73 |
| | | | | | 0.00 | 367.73 | 0.00 | 367.73 | 367.73 |
| **7210** | | | **Linen** | | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | Republic Master Chef 731252   12/28/09 | | | 353.74 | 0.00 | | 353.74 |
| 01 | 1/10/2010 | AP-000010 | Republic Master Chef 731734   01/04/10 | | | 240.70 | 0.00 | | 594.44 |
| 01 | 1/10/2010 | AP-000010 | Republic Master Chef 731735   01/04/10 | | | 62.84 | 0.00 | | 657.28 |
| 01 | 1/17/2010 | AP-000014 | Republic Master Chef 732362   01/11/10 | | | 143.38 | 0.00 | | 800.66 |
| 01 | 1/31/2010 | AP-000029 | Republic Master Chef 733835   01/25/10 | | | 249.75 | 0.00 | | 1,050.41 |
| | | | | | 0.00 | 1,050.41 | 0.00 | 1,050.41 | 1,050.41 |
| **7220** | | | **Contract Cleaning** | | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | Mendez Cleaning   2012   12/31/09 | | | 2,000.00 | 0.00 | | 2,000.00 |
| 01 | 1/3/2010 | AP-000031 | Mendez Cleaning   2012   12/31/09 | | | 0.00 | 2,000.00 | | 0.00 |
| 01 | 1/24/2010 | AP-000020 | Mendez Cleaning   2013   01/31/10 | | | 2,300.00 | 0.00 | | 2,300.00 |
| | | | | | 0.00 | 4,300.00 | 2,000.00 | 2,300.00 | 2,300.00 |
| **7230** | | | **Postage/Messenger** | | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 59.39 | 0.00 | | 59.39 |
| | | | | | 0.00 | 59.39 | 0.00 | 59.39 | 59.39 |
| **7240** | | | **Flower Displays/Landscaping** | | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000014 | misc accruas1 1.10 | | | 300.00 | 0.00 | | 300.00 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 17.30 | 0.00 | | 317.30 |
| | | | | | 0.00 | 317.30 | 0.00 | 317.30 | 317.30 |
| **7250** | | | **Music** | | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000014 | Playnetwork Inc.   225164   01/01/10 | | | 60.36 | 0.00 | | 60.36 |
| | | | | | 0.00 | 60.36 | 0.00 | 60.36 | 60.36 |
| **7290** | | | **Valet Service** | | 0.00 | | | | |
| 01 | 1/10/2010 | AP-000010 | King Valet Parking I 45   01/08/10 | | | 1,200.00 | 0.00 | | 1,200.00 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 0.00 | 80.00 | | 1,120.00 |
| | | | | | 0.00 | 1,200.00 | 80.00 | 1,120.00 | 1,120.00 |
| **7310** | | | **R&M - Building & HVAC** | | 0.00 | | | | |
| 01 | 1/10/2010 | AP-000010 | Bryan Exhaust Servic 29474   01/05/10 | | | 315.00 | 0.00 | | 315.00 |
| 01 | 1/10/2010 | AP-000010 | Scott R. Trimingharn, 10810   01/08/10 | | | 250.00 | 0.00 | | 565.00 |
| 01 | 1/17/2010 | AP-000015 | Humberto Hernandez  11710   01/17/10 | | | 505.00 | 0.00 | | 1,070.00 |
| 01 | 1/31/2010 | AP-000030 | Echo Fire Protection 117547   01/29/10 | | | 32.00 | 0.00 | | 1,102.00 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 93.84 | 0.00 | | 1,195.84 |
| | | | | | 0.00 | 1,195.84 | 0.00 | 1,195.84 | 1,195.84 |
| **7320** | | | **R&M - Equipment** | | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000016 | Strange World Inc.  13105   01/15/10 | | | 220.00 | 0.00 | | 220.00 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 205.00 | 0.00 | | 425.00 |
| | | | | | 0.00 | 425.00 | 0.00 | 425.00 | 425.00 |
| **7410** | | | **China, Glass & Silver** | | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | DWP DIRECT DEBIT DIRECT PAY 100112 00000 | | | 2,436.57 | 0.00 | | 2,436.57 |
| 01 | 1/31/2010 | JE-000017 | DWP DIRECT DEBIT DIRECT P1-P2 | | | 0.00 | 2,436.57 | | 0.00 |
| | | | | | 0.00 | 2,436.57 | 2,436.57 | 0.00 | 0.00 |
| **7430** | | | **Kitchenware** | | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 13.61 | 0.00 | | 13.61 |
| | | | | | 0.00 | 13.61 | 0.00 | 13.61 | 13.61 |
| **7510** | | | **Electricity** | | 0.00 | | | | |
| 01 | 1/24/2010 | AP-000025 | Los Angeles Dept. of 10910   01/09/10 | | | 1,166.62 | 0.00 | | 1,166.62 |
| | | | | | 0.00 | 1,166.62 | 0.00 | 1,166.62 | 1,166.62 |
| **7520** | | | **Gas** | | 0.00 | | | | |
| 01 | 1/24/2010 | AP-000023 | Southern California 12610   01/20/10 | | | 926.61 | 0.00 | | 926.61 |
| | | | | | 0.00 | 926.61 | 0.00 | 926.61 | 926.61 |
| **7530** | | | **Water** | | 0.00 | | | | |
| 01 | 1/24/2010 | AP-000025 | Los Angeles Dept. of 10910   01/09/10 | | | 1,805.21 | 0.00 | | 1,805.21 |
| | | | | | 0.00 | 1,805.21 | 0.00 | 1,805.21 | 1,805.21 |
| **7540** | | | **Waste Removal** | | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | ALLIED WASTE SVC AWSBILLPAY 012110 30902 | | | 980.17 | 0.00 | | 980.17 |

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

Account Number/Description

| Period | Date | Journal | Comments | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 990.17 | 0.00 | 990.17 | 990.17 |
| 7550 | | | Telephone | 0.00 | | | | |
| 01 | 1/17/2010 | AP-000015 | AT&T    JAN109478 01/05/10 | | 93.15 | 0.00 | | 93.15 |
| 01 | 1/24/2010 | AP-000022 | Speakeasy Inc.    5259753  12/28/09 | | 1,025.91 | 0.00 | | 1,119.06 |
| | | | | 0.00 | 1,119.06 | 0.00 | 1,119.06 | 1,119.06 |
| 7690 | | | Cash Control | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 0.00 | 4.69 | | 4.69- |
| | | | | 0.00 | 0.00 | 4.69 | 4.69- | 4.69- |
| 7710 | | | Customer Comps | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 3,183.00 | 0.00 | | 3,183.00 |
| | | | | 0.00 | 3,183.00 | 0.00 | 3,183.00 | 3,183.00 |
| 7750 | | | Employee Discounts | 0.00 | | | | |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 202.00 | 0.00 | | 202.00 |
| | | | | 0.00 | 202.00 | 0.00 | 202.00 | 202.00 |
| 8050 | | | Advertising/Media | 0.00 | | | | |
| 01 | 1/10/2010 | AP-000010 | Bullfrog & Baum, LTD 3935    01/01/10 | | 1,000.00 | 0.00 | | 1,000.00 |
| 01 | 1/17/2010 | AP-000014 | International Marine 1003004  01/14/10 | | 118.58 | 0.00 | | 1,118.58 |
| 01 | 1/17/2010 | AP-000014 | Open Table Inc.    3050122000 12/31/09 | | 226.25 | 0.00 | | 1,344.93 |
| 01 | 1/24/2010 | AP-000024 | Wine Spectator-Wine 20109    02/01/09 | | 250.00 | 0.00 | | 1,594.93 |
| 01 | 1/31/2010 | AP-000029 | Epicure Imports    2063516  01/27/10 | | 128.65 | 0.00 | | 1,723.58 |
| 01 | 1/31/2010 | AP-000029 | Food Connect    67077  01/27/10 | | 59.50 | 0.00 | | 1,783.68 |
| 01 | 1/31/2010 | AP-000029 | International Marine 1006534  01/27/10 | | 295.11 | 0.00 | | 2,078.19 |
| 01 | 1/31/2010 | AP-000029 | Millbrook Farms    8374    01/20/10 | | 762.71 | 0.00 | | 2,840.90 |
| 01 | 1/31/2010 | AP-000029 | Worldwide Produce  1373226  01/27/10 | | 133.87 | 0.00 | | 2,974.77 |
| 01 | 1/31/2010 | JE-000015 | reclass naples wine event invoices | | 0.00 | 1,748.52 | | 1,226.25 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | 1,317.00 | 0.00 | | 2,543.25 |
| | | | | 0.00 | 4,291.77 | 1,748.52 | 2,543.25 | 2,543.25 |
| 8110 | | | Credit Card Discount | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 091220 10444 | | 83.83 | 0.00 | | 83.83 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 091228 10444 | | 71.02 | 0.00 | | 154.85 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100102 10444 | | 104.70 | 0.00 | | 259.55 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100104 10444 | | 346.27 | 0.00 | | 605.82 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100105 10444 | | 107.78 | 0.00 | | 713.60 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100109 10444 | | 94.96 | 0.00 | | 808.56 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100111 10444 | | 110.14 | 0.00 | | 918.72 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100112 10444 | | 110.50 | 0.00 | | 1,029.22 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100113 10444 | | 166.68 | 0.00 | | 1,195.90 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100116 10444 | | 196.28 | 0.00 | | 1,392.18 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100118 10444 | | 140.00 | 0.00 | | 1,532.18 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100119 10444 | | 62.97 | 0.00 | | 1,595.15 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100120 10444 | | 126.11 | 0.00 | | 1,713.26 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100123 10444 | | 66.93 | 0.00 | | 1,780.19 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100125 10444 | | 71.87 | 0.00 | | 1,852.06 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100126 10444 | | 73.09 | 0.00 | | 1,925.15 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS AXP DISCNT 100127 10444 | | 184.33 | 0.00 | | 2,109.48 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 091226 10444 | | 0.65 | 0.00 | | 2,110.13 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100111 10444 | | 0.14 | 0.00 | | 2,110.27 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100113 10444 | | 1.33 | 0.00 | | 2,111.60 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100116 10444 | | 14.84 | 0.00 | | 2,126.44 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100118 10444 | | 2.01 | 0.00 | | 2,128.45 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100120 10444 | | 3.42 | 0.00 | | 2,131.87 |
| 01 | 1/31/2010 | BK-000131 | AMERICAN EXPRESS COLLECTION 100127 10444 | | 9.35 | 0.00 | | 2,141.22 |
| 01 | 1/31/2010 | JE-000008 | amex discount 1.10 | | 2,433.08 | 0.00 | | 4,574.30 |
| 01 | 1/31/2010 | JE-000008 | visa/mc discount 1.10 | | 1,783.16 | 0.00 | | 6,357.46 |
| 01 | 1/31/2010 | JE-000011 | rev amex discount 1.10 | | 0.00 | 2,433.08 | | 3,924.38 |
| | | | | 0.00 | 6,357.46 | 2,433.08 | 3,924.38 | 3,924.38 |
| 8120 | | | Payroll Fees | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100108 10054 | | 158.89 | 0.00 | | 158.89 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100108 10054 | | 488.96 | 0.00 | | 647.85 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100108 10054 | | 160.41 | 0.00 | | 808.00 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100115 10054 | | 137.51 | 0.00 | | 945.57 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100122 10054 | | 172.90 | 0.00 | | 1,117.57 |
| 01 | 1/31/2010 | BK-000131 | ADP PAYROLL FEES ADP - FEES 100126 10054 | | 146.06 | 0.00 | | 1,263.63 |

Run Date: 2/22/2010 7:40:50PM

G/L Date: 2/22/2010

Page: 15

General Ledger Detail Report

SONA LLC (SON)

Detail Postings for Period 01 Ending 1/31/2010

**Account Number/Description**

| Period | Date | Journal | Comments | | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | 1,263.83 | 0.00 | 1,263.83 | 1,263.83 |
| 8130 | | | Bank Fees | | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | BANKCARD FEE - 0227465236 | | | 58.08 | 0.00 | | 58.08 |
| 01 | 1/31/2010 | BK-000131 | BANKCARD INTERCHANGE FEE - 0227465236 | | | 2,123.28 | 0.00 | | 2,181.38 |
| 01 | 1/31/2010 | BK-000131 | CLIENT ANALYSIS SRVC CHRG 100119 SVC CHG | | | 131.14 | 0.00 | | 2,312.50 |
| 01 | 1/31/2010 | BK-000131 | OVERDRAFT FEE | | | 25.00 | 0.00 | | 2,337.50 |
| 01 | 1/31/2010 | JE-000016 | reclass bank interchange fee | | | 0.00 | 2,123.28 | | 214.22 |
| | | | | | 0.00 | 2,337.50 | 2,123.28 | 214.22 | 214.22 |
| 8225 | | | Accounting/Tax | | 0.00 | | | | |
| 01 | 1/31/2010 | BK-000131 | VINE SOLUTIONS VINE SOLUN LA SONA | | | 2,000.00 | 0.00 | | 2,000.00 |
| 01 | 1/31/2010 | RJ-000007 | YENDTA/Year End Tax Accountant Accrual | | | 167.00 | 0.00 | | 2,167.00 |
| | | | | | 0.00 | 2,167.00 | 0.00 | 2,167.00 | 2,167.00 |
| 8260 | | | Management Fees | | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000010 | mgmt fees 1.10 | | | 6,644.51 | 0.00 | | 6,644.51 |
| 01 | 1/31/2010 | JE-000012 | mgmt fee 1.10 | | | 22.88 | 0.00 | | 6,667.39 |
| 01 | 1/31/2010 | JE-000013 | mgmt fee 1.10 | | | 91.51 | 0.00 | | 6,758.90 |
| | | | | | 0.00 | 6,758.90 | 0.00 | 6,758.90 | 6,758.90 |
| 8510 | | | Minimum Rent | | 0.00 | | | | |
| 01 | 1/1/2010 | MC-000005 | Olen, Glick & Lewis    /CK:091060 | | | 9,116.38 | 0.00 | | 9,116.38 |
| 01 | 1/31/2010 | MC-000006 | La Cienega Gateway LLC    /CK:001061 | | | 525.00 | 0.00 | | 9,641.38 |
| 01 | 1/31/2010 | SJ-000001 | Period 1 daily sales | | | 193.16 | 0.00 | | 9,834.54 |
| | | | | | 0.00 | 9,834.54 | 0.00 | 9,834.54 | 9,834.54 |
| 8515 | | | Equipment Rental | | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | Eversoft    881895    01/01/10 | | | 118.29 | 0.00 | | 118.29 |
| 01 | 1/31/2010 | AP-000029 | Eversoft    888337    02/01/10 | | | 118.29 | 0.08 | | 236.58 |
| 01 | 1/31/2010 | RJ-000002 | KUDALE/Kuda Leasing Accrual | | | 6,000.00 | 0.00 | | 5,236.58 |
| | | | | | 0.00 | 6,236.58 | 0.00 | 6,236.58 | 6,236.58 |
| 8550 | | | Personal Property Taxes | | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000004 | PPROPTX/Personal Property Tax accrual | | | 950.00 | 0.00 | | 950.00 |
| | | | | | 0.00 | 950.00 | 0.00 | 950.00 | 950.00 |
| 8560 | | | Insurance | | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000005 | INSURA/Insurance accrual | | | 3,500.00 | 0.00 | | 3,500.00 |
| | | | | | 0.00 | 3,500.00 | 0.00 | 3,500.00 | 3,500.00 |
| 8570 | | | Licenses, Taxes & Fees | | 0.00 | | | | |
| 01 | 1/3/2010 | AP-000003 | City of Los Angeles- 200949132 12/18/09 | | | 61.00 | 0.00 | | 61.00 |
| 01 | 1/5/2010 | AP-000004 | City of Los Angeles- 200949132 12/18/09 | | | 0.00 | 61.00 | | 0.00 |
| 01 | 1/31/2010 | AP-000029 | LA County Dept. Publ 1/2010    01/29/10 | | | 20.00 | 0.00 | | 20.00 |
| | | | | | 0.00 | 81.00 | 61.00 | 20.00 | 20.00 |
| 8575 | | | Depreciation | | 0.00 | | | | |
| 01 | 1/31/2010 | RJ-000006 | DEPRECA/depreciation | | | 7,253.00 | 0.00 | | 7,253.00 |
| | | | | | 0.00 | 7,253.00 | 0.00 | 7,253.00 | 7,253.00 |
| 9120 | | | Interest Expense | | 0.00 | | | | |
| 01 | 1/31/2010 | JE-000016 | adj for interest | | | 0.00 | 566.87 | | 566.87- |
| 01 | 1/31/2010 | RJ-000003 | LOCINT/loc Interest | | | 666.87 | 0.00 | | 100.00 |
| | | | | | 0.00 | 666.87 | 566.87 | 100.00 | 100.00 |
| | | | | Report Total: | 0.00 | 877,158.97 | 877,158.97 | 0.00 | 0.00 |

**Sona**
**Profit and Loss Statement**
**For the 1 Periods Ended January 31, 2010**

| | Period to Date | |
|---|---|---|
| | **Actual** | **%** |
| ***NET SALES*** | 135,178 | 100.0% |
| | | |
| Food Sales | | |
| Food - Bar | 1,405 | 1.5% |
| Food - Dinner | 88,549 | 96.0% |
| Food - Banquet | 0 | 0.0% |
| Wholesale Pastry | 2,288 | 2.5% |
| Total Food Sales | 92,242 | 100.0% |
| | | |
| Food Cost of Sales | | |
| Food Employee Meals | (750) | (0.8%) |
| Meat | 2,365 | 2.6% |
| Seafood | 5,348 | 5.8% |
| Poultry | 1,733 | 1.9% |
| Produce | 5,569 | 6.0% |
| Dairy | 1,287 | 1.4% |
| Bakery | 0 | 0.0% |
| Grocery | 2,018 | 2.2% |
| Wholesale/Pastry | 1,395 | 1.5% |
| Total Food Cost of Sales | 18,965 | 20.6% |
| | | |
| Net Food Margin | 73,277 | 79.4% |
| | | |
| Wine/Beer Sales | | |
| Wine & Beer - Bar | 447 | 1.4% |
| Wine & Beer - Dinner | 31,959 | 98.6% |
| Wine & Beer - Lunch | 0 | 0.0% |
| Wine & Beer - Banquet | 0 | 0.0% |
| Total Wine/Beer Sales | 32,406 | 100.0% |
| | | |
| Wine/Beer Cost of Sales | | |
| Wine | 9,992 | 30.8% |
| Beer | 301 | 0.9% |
| Total Wine/Beer Cost of Sales | 10,293 | 31.8% |
| | | |
| Net Wine/Beer Margin | 22,112 | 68.2% |
| | | |
| Liquor Sales | | |
| Liquor - Bar | 1,154 | 20.2% |
| Liquor - Dinner | 4,568 | 79.8% |
| Liquor - Banquet | 0 | 0.0% |
| Total Liquor Sales | 5,722 | 100.0% |
| | | |
| Liquor Cost of Sales | | |
| Liquor | 1,308 | 22.9% |
| Side Bar | 306 | 5.3% |
| Total Liquor Cost of Sales | 1,613 | 28.2% |
| | | |
| Net Liquor Margin | 4,109 | 71.8% |
| | | |
| Beverage Sales | | |
| Beverage - Bar | 24 | 0.5% |
| Beverage - Dinner | 4,723 | 99.5% |
| Beverage - Banquet | 0 | 0.0% |
| Total Beverage Sales | 4,747 | 100.0% |
| | | |
| Beverage Cost of Sales | | |
| Coffee | 336 | 7.1% |
| Coffee/Tea Condiments | 19 | 0.4% |
| Mineral Water | 1,043 | 22.0% |
| Soda & Juices | 77 | 1.6% |
| Total Beverage Cost of Sales | 1,475 | 31.1% |
| | | |
| Net Beverage Margin | 3,272 | 68.9% |
| Room Fees and other Banquet Charges | 61 | 0.0% |
| | | |
| ***Total Cost of Sales*** | 32,346 | 23.9% |

**Sona**
**Profit and Loss Statement**
**For the 1 Periods Ended January 31, 2010**

| | Period to Date | |
|---|---|---|
| | Actual | % |
| **Total Gross Margin** | 102,832 | 76.1% |
| | | |
| **Payroll** | | |
| Kitchen - Salaried | 12,981 | 9.6% |
| Kitchen - Hourly | 14,343 | 10.6% |
| Kitchen - Hourly - OT | 410 | 0.3% |
| Total Kitchen | 27,734 | 20.5% |
| | | |
| Wait Staff | 3,139 | 2.3% |
| Wait Staff - OT | 26 | 0.0% |
| Bus Staff | 5,030 | 3.7% |
| Bus Staff - OT | 69 | 0.1% |
| Bar Staff | 1,157 | 0.9% |
| Bar Staff - OT | 40 | 0.0% |
| Host(ess) Staff | 1,335 | 1.0% |
| Host(ess) Staff - OT | 107 | 0.1% |
| F9 [MAS90] Account Number does not exist | 0 | 0.0% |
| F9 [MAS90] Account Number does not exist | 0 | 0.0% |
| Sommelier | 5,362 | 4.0% |
| Wine Director | 0 | 0.0% |
| Management | 5,885 | 4.4% |
| | 22,149 | 16.5% |
| | | |
| Total Payroll | 49,883 | 36.9% |
| **Benefits** | | |
| Group insurance | 1,087 | 0.8% |
| Payroll Taxes | 9,147 | 6.8% |
| Worker's Compensation | 1,932 | 1.4% |
| Vacation Pay | 731 | 0.5% |
| Employee Meals | 750 | 0.6% |
| Benefits | 13,847 | 10.1% |
| | | |
| **Total Labor** | 63,530 | 47.0% |
| | | |
| **Prime Costs** | 95,877 | 70.9% |
| | | |
| **CONTROLLABLE EXPENSES** | | |
| Cleaning Supplies | 0 | 0.0% |
| Packaging Supplies | 123 | 0.1% |
| Menus, Checks & Matches | 62 | 0.0% |
| Office Supplies | 214 | 0.2% |
| Operating Supplies | 1,119 | 0.8% |
| Memberships/Dues | 218 | 0.2% |
| Uniforms | 368 | 0.3% |
| Total Supplies | 2,104 | 1.6% |
| | | |
| Linen | 1,050 | 0.8% |
| Janitorial | 2,300 | 1.7% |
| Postage/Messenger | 59 | 0.0% |
| Flower Displays/Landscaping | 317 | 0.2% |
| Music | 60 | 0.0% |
| Extermination | 0 | 0.0% |
| Subscription TV/Satellite | 0 | 0.0% |
| Valet Service | 1,120 | 0.8% |
| Total Outside Services | 4,907 | 3.6% |
| | | |
| R&M - Building & HVAC | 1,196 | 0.9% |
| R&M - Equipment | 425 | 0.3% |
| R&M - Contract | 0 | 0.0% |
| Total Repairs & Maintenance | 1,621 | 1.2% |
| | | |
| China, Glass & Silver | 0 | 0.0% |
| Kitchenware | 14 | 0.0% |
| Total Smallwares | 14 | 0.0% |
| | | |
| Electricity | 1,167 | 0.9% |
| Gas | 927 | 0.7% |
| Water | 1,605 | 1.2% |
| Waste Removal | 980 | 0.7% |

**Sons**
**Profit and Loss Statement**
**For the 1 Periods Ended January 31, 2010**

Period to Date

| | Actual | % |
|---|---|---|
| Telephone | 1,119 | 0.8% |
| Wood | 0 | 0.0% |
| Total Utilities | 5,798 | 4.3% |
| Meals Research | 0 | 0.0% |
| Auto Related | 0 | 0.0% |
| Travel | 0 | 0.0% |
| Total Travel & Entertainment | 0 | 0.0% |
| Employee Goodwill | 0 | 0.0% |
| Total Employee Incentives | 0 | 0.0% |
| Cash Control | (5) | 0.0% |
| Fines & Penalties/Bad Debt | 0 | 0.0% |
| Customer Comps | 3,183 | 2.4% |
| Donations | 0 | 0.0% |
| Manager Meals | 0 | 0.0% |
| Employee Discounts | 202 | 0.1% |
| Total Complimentary Meals | 3,385 | 2.5% |
| **Total Controllable** | **17,824** | **13.2%** |
| **NON-CONTROLLABLE EXPENSES** | | |
| Advertising/Media | 2,543 | 1.9% |
| Credit Card Discount | 3,924 | 2.9% |
| Payroll Fees | 1,264 | 0.9% |
| Bank Fees | 214 | 0.2% |
| Cash & Banking | 5,402 | 4.0% |
| Management Fees | 6,759 | 5.0% |
| Owner Comps | 0 | 0.0% |
| Legal Fees | 0 | 0.0% |
| Audit Fees | 0 | 0.0% |
| Accounting/Tax | 2,167 | 1.6% |
| Consulting Fees | 0 | 0.0% |
| Temporary Help | 0 | 0.0% |
| Security | 0 | 0.0% |
| Recruit/Relocation | 0 | 0.0% |
| Administrative | 2,167 | 1.6% |
| **Total Non-Controllable** | **16,871** | **12.5%** |
| **MANAGED INCOME** | **4,606** | **3.4%** |
| **OCCUPANCY** | | |
| Minimum Rent | 9,835 | 7.3% |
| Equipment Rental | 5,237 | 3.9% |
| Common Area Maintanance | 0 | 0.0% |
| Personal Property Taxes | 950 | 0.7% |
| Insurance | 3,500 | 2.6% |
| Licenses, Taxes & Fees | 20 | 0.0% |
| Depreciation | 7,253 | 5.4% |
| Amortization | 0 | 0.0% |
| **Total Occupancy** | **26,794** | **19.8%** |
| **Operating Income** | **(22,188)** | **(16.4%)** |
| Interest Income | 0 | 0.0% |
| Interest Expense | 100 | 0.1% |
| Other Income | 0 | 0.0% |
| State Income Tax | 0 | 0.0% |
| **Net Income** | **(22,288)** | **(16.5%)** |
| **Cash Flow** | **(15,035)** | **(11.1%)** |

In re:
SONA, LLC,

CHAPTER  11
CASE NUMBER 2:09-36434-ER

Debtor(s).

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is
10250 Constellation Boulevard, Suite 1700, Los Angeles, California 90067

The foregoing document described

## MONTHLY OPERATING REPORT, JANUARY 2010

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-
2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to
controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served
by the court via NEF and hyperlink to the document. On March 1, 2010 I checked the CM/ECF docket for
this bankruptcy case or adversary proceeding and determined that the following person(s) are on the
Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Richard Burstein    rburstein@ebg-law.com, ecf@ebg-law.com
- Daniel H Gill    ecf@ebg-law.com, dgill@ebg-law.com
- David B Golubchik    dbg@lnbrb.com
- Dare Law    dare.law@usdoj.gov
- Krikor J Meshefejian    kjm@lnbrb.com
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On ------------------, I served the following person(s) and/or entity(ies) at the last known address(es) in this
bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope
in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as
follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later
than 24 hours after the document is filed.*

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for
each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on March 1, 2010 I served
the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to
such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes
a declaration that personal delivery on the judge will be completed no later than 24 hours after the
document is filed.*

### VIA ATTORNEY SERVICE

Office of the U.S. Trustee
725 S. Figueroa, 26th Floor
Los Angeles, CA 90017

Hon. Ernest Robles
United States Bankruptcy Court
255 E. Temple Street,
Los Angeles, CA  90012

1

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

2

3

| March 1, 2010 | Marguerite Hardin | /s/ Marguerite Hardin |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

4   This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California

5   *January 2009*                                                                                              **F 9013-3.1**

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28